# APPENDIX OF EXHIBITS IN SUPPORT OF PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION
## JANE DOE #1  v. JOHNSON
### Case No. 4:15-cv-00250-TUC-DCB
### [FILED UNDER SEAL]

# Part XIII
# Exhibits 104 - 105

Exhibit 104
(Submitted Under Seal)

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | A | Date | 6/7/15 | Time: | 0130 |
|---|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☑No   Water fountain 10-7 in cell#6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| H. Dominguez C36 | Watkins C6 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

USA000700

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | A | Date | 06/15/2015 | Time: |

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☑Yes ☐No AC not working extreme temp in AM hours. |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☑No One fountain needs repairs Cell 6 |
| Negative pressure system functioning? | ☐Yes ☑No AC 10-7 |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| McKeever, S C64 | Watkins, T. C06 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL
USA000706

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | A | Date | 06/16/2015 | Time: |
|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☑Yes ☐No AC not working extreme temp in AM hours. |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☑No One fountain needs repairs Cell 6 |
| Negative pressure system functioning? | ☐Yes ☑No AC 10-7 |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| J. Clinton C258 | Watkins, T. C06 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL
USA000707

PROTECTED MATERIAL



# Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: Casa Grande Border Patrol Station (CAG) | PATROL GROUP: A | Date | 06/17/2015 | Time: |
|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☑Yes ☐No  AC not working extreme temp in AM hours. |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☑No  One fountain needs repairs Cell 6 |
| Negative pressure system functioning? | ☐Yes ☑No  AC 10-7 |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| J. Clinton C258 | Watkins, T. C06 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)   USA000708
PROTECTED MATERIAL

PROTECTED MATERIAL



| | | | |
|---|---|---|---|
| **Department of Homeland Security** | | **Tucson Sector** | |
| **Customs and Border Protection** | | Processing Inspection Form | |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 06/07/2015 | Time: | 0800 |
|---|---|---|---|---|---|---|---|

**SECTION 1: PROCESSING AREA CHECKLIST** (check the appropriate box)

| | | **Description of what and where needs repairs:** |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☑Yes ☐No |
| Any other hazards? | ☐Yes ☑No |

**SECTION 2: HOLDING CELLS CHECKLIST** (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

**SECTION 3: REMARKS**

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| VILLARREAL C20 | MARQUEZ C8 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)    USA000718
PROTECTED MATERIAL

PROTECTED MATERIAL



| Department of Homeland Security<br>Customs and Border Protection | Tucson Sector<br>Processing Inspection Form |
|---|---|

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 06/08/2015 | Time: | 0800 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐ Yes ☑ No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑ Yes ☐ No |
| Master Cell Key, ECT key, and food connex key available? | ☑ Yes ☐ No |
| Walkways clear and any hazards removed? | ☑ Yes ☐ No |
| Are all computers and equipment functioning? | ☑ Yes ☐ No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐ Yes ☑ No |
| Windows (check for cracks) | ☐ Yes ☑ No |
| Door and locks secure | ☑ Yes ☐ No |
| Any other hazards? | ☐ Yes ☑ No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑ Yes ☐ No |
| Drinking fountains working or potable water available? | ☑ Yes ☐ No |
| Negative pressure system functioning? | ☑ Yes ☐ No |
| All cells clean and free of pests? | ☑ Yes ☐ No |
| All cells have toilet paper? | ☑ Yes ☐ No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Damron C79 | MARQUEZ C8 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)    USA000719
PROTECTED MATERIAL

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 06/11/2015 | Time: | 0800 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☑Yes ☐No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| VILLARREAL C20 | MARQUEZ C8 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
USA000722
PROTECTED MATERIAL

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 06/13/2015 | Time: | 0800 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐ Yes ☑ No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑ Yes ☐ No |
| Master Cell Key, ECT key, and food connex key available? | ☑ Yes ☐ No |
| Walkways clear and any hazards removed? | ☑ Yes ☐ No |
| Are all computers and equipment functioning? | ☑ Yes ☐ No |

### Do any of the following need repair?

| | |
|---|---|
| Lighting | ☐ Yes ☑ No |
| Windows (check for cracks) | ☐ Yes ☑ No |
| Door and locks secure | ☑ Yes ☐ No |
| Any other hazards? | ☐ Yes ☑ No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑ Yes ☐ No |
| Drinking fountains working or potable water available? | ☑ Yes ☐ No |
| Negative pressure system functioning? | ☑ Yes ☐ No |
| All cells clean and free of pests? | ☑ Yes ☐ No |
| All cells have toilet paper? | ☑ Yes ☐ No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Kirby C67 | Damron 79 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)     USA000723
PROTECTED MATERIAL

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 06/14/2015 | Time: | 0800 |

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☑Yes ☐No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Staples | Marty V | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)     USA000724
PROTECTED MATERIAL

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 06/19/2015 | Time: | |

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☐Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☐Yes ☐No |
| Walkways clear and any hazards removed? | ☐Yes ☐No |
| Are all computers and equipment functioning? | ☐Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☐No |
| Windows (check for cracks) | ☐Yes ☐No |
| Door and locks secure | ☐Yes ☐No |
| Any other hazards? | ☐Yes ☐No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☐No |
| Negative pressure system functioning? | ☐Yes ☐No |
| All cells clean and free of pests? | ☐Yes ☐No |
| All cells have toilet paper? | ☐Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
USA000728
PROTECTED MATERIAL

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 06/20/2015 | Time: | 0730 |
|---|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Kirby C67 | Staples C49 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

USA000729

PROTECTED MATERIAL



# Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 06/21/2015 | Time: | 0800 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐Yes ☑No | |
| Windows (check for cracks) | ☐Yes ☑No | |
| Door and locks secure | ☑Yes ☐No | |
| Any other hazards? | ☐Yes ☑No | |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| VILLARREAL C20 | BARTINE C4 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

USA000730

PROTECTED MATERIAL

 **Department of Homeland Security**
**Customs and Border Protection**

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 06/22/2015 | Time: | 0800 |
|-----------|------------------------------------------|---------------|---|------|-----------|-------|------|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

### Do any of the following need repair?

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☑Yes ☐No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---------------------------------|-------------------------------|---|
| Staples C49 | BARTINE C4 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)    USA000731
PROTECTED MATERIAL

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 6/23/2015 | Time: | 0815 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☑Yes ☐No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| (A) VILLARREAL C20 | (A) VILLARREAL C20 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 06/24/2015 | Time: | 0800 |

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☑Yes ☐No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| VILLARREAL C20 | VILLARREAL C20 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)

PROTECTED MATERIAL

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 06/25/2015 | Time: | 0800 |
|---|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☑Yes ☐No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| McNamara C39 | Bartine C4 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL
USA000734

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 6/27/15 | Time: | 0800 |
|---|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☑Yes ☐No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Shick | Federico | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)

PROTECTED MATERIAL

USA000735

PROTECTED MATERIAL



# Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 06/28/2015 | Time: | 0800 |
|-----------|------------------------------------------|---------------|---|------|------------|-------|------|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐Yes ☑No | |
| Windows (check for cracks) | ☐Yes ☑No | |
| Door and locks secure | ☑Yes ☐No | |
| Any other hazards? | ☐Yes ☑No | |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---------------------------------|-------------------------------|---|
| VILLARREAL C20 | BARTINE C4 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL
USA000736

PROTECTED MATERIAL



| Department of Homeland Security Customs and Border Protection | Tucson Sector Processing Inspection Form |
|---|---|

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 6/29/15 | Time: | 0800 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☑Yes ☐No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| SHICK c74 | BARTINE C4 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)    USA000737
PROTECTED MATERIAL

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 06/30/2015 | Time: | 0800 |
|---|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐Yes ☑No | |
| Windows (check for cracks) | ☐Yes ☑No | |
| Door and locks secure | ☑Yes ☐No | |
| Any other hazards? | ☐Yes ☑No | |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Kirby C67 | BARTINE C4 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL
USA000738

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

**LOCATION:** Casa Grande Border Patrol Station (CAG) | **PATROL GROUP:** C | **Date** 6/7/15 | **Time:** 1200 hrs

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| BUTCHER C23 | O'Donnell C5 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz) USA000739
PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | C | Date | 6/8/15 | Time: | 1200 hrs |

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐Yes ☑No | |
| Windows (check for cracks) | ☐Yes ☑No | |
| Door and locks secure | ☐Yes ☑No | |
| Any other hazards? | ☐Yes ☑No | |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| GUMTOW | O'Donnell C5 | |

USA000740

PROTECTED MATERIAL

 **Department of Homeland Security**
**Customs and Border Protection**

**Tucson Sector**

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | C | Date | 6/9/15 | Time: | 1245 hrs |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

|  |  | **Description of what and where needs repairs:** |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐Yes ☑No | |
| Windows (check for cracks) | ☐Yes ☑No | |
| Door and locks secure | ☐Yes ☑No | |
| Any other hazards? | ☐Yes ☑No | |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | | |
|---|---|---|
| All toilets functioning? | ☑Yes ☐No | |
| Drinking fountains working or potable water available? | ☑Yes ☐No | |
| Negative pressure system functioning? | ☑Yes ☐No | |
| All cells clean and free of pests? | ☑Yes ☐No | |
| All cells have toilet paper? | ☑Yes ☐No | |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| GUMTOW | O'Donnell C5 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)     USA000741
PROTECTED MATERIAL

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | C | Date | 6/10/15 | Time: | 1245 hrs |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| KRAMER C 85 | O'Donnell C5 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

USA000742

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | C | Date | 6/11/15 | Time: | 1245 hrs |

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐Yes ☑No | |
| Windows (check for cracks) | ☐Yes ☑No | |
| Door and locks secure | ☐Yes ☑No | |
| Any other hazards? | ☐Yes ☑No | |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Butcher C23 | Muniz C82 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)     USA000743
PROTECTED MATERIAL

PROTECTED MATERIAL



# Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | C | Date | 6/12/15 | Time: | 1245 hrs |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

### Do any of the following need repair?

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| KRAMER C 85 | Muniz C82 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)     USA000744
PROTECTED MATERIAL

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | C | Date | 6/13/15 | Time: | 1245 hrs |
|---|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

| | | **Description of what and where needs repairs:** |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| KRAMER C 85 | Muniz C82 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)

PROTECTED MATERIAL

USA000745

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | C | Date | 6/14/15 | Time: | 1245 hrs |
|---|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| MUNIZ C82 | HERRO C62 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

USA000746

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | C | Date | 6/15/15 | Time: | 1245 hrs |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| BUTCHER C23 | MUNIZ C82 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)      USA000747

PROTECTED MATERIAL

PROTECTED MATERIAL



| Department of Homeland Security | | Tucson Sector |
|---|---|---|
| Customs and Border Protection | | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | C | Date | 6/17/15 | Time: | 1245 hrs |
|---|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐Yes ☑No | |
| Windows (check for cracks) | ☐Yes ☑No | |
| Door and locks secure | ☐Yes ☑No | |
| Any other hazards? | ☐Yes ☑No | |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| KRAMER C 85 | O'Donnell C 5 | |

Produced in Doc et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)      USA000748
PROTECTED MATERIAL

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | C | Date | 6/18/15 | Time: | 1245 hrs |

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| BUTCHER C23 | O'Donnell C 5 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
USA000749
PROTECTED MATERIAL

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/9/15 | Time: |
|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No  Not in Cell#6 |
| Drinking fountains working or potable water available? | ☐Yes ☑No  Not in Cell #6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

Water in Cell #6 has been down for months. Still awaiting parts/repair

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| EBERLE C042 | RAMIREZ C021 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)

PROTECTED MATERIAL

USA000764

PROTECTED MATERIAL



# Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/10/15 | Time: | |

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

### Do any of the following need repair?

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No  Not in Cell#6 |
| Drinking fountains working or potable water available? | ☐Yes ☑No  Not in Cell #6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

Water in Cell #6 has been down for months. Still awaiting parts/repair

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Williams C29 | Williams C29 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)    USA000765
PROTECTED MATERIAL

PROTECTED MATERIAL



# Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/11/15 | Time: | 2000 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☑No Not in Cell #6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

Water in Cell #6 has been down for months. Still awaiting parts/repair

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| L. Hernandez C25 | L. Hernandez C25 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)

USA000766

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/12/15 | Time: | |

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☑No  Not in Cell #6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

Water in Cell #6 has been down for months. Still awaiting parts/repair

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Hubal C43 | Ramirez C21 | |

USA000767

PROTECTED MATERIAL



| Department of Homeland Security | | Tucson Sector |
| Customs and Border Protection | | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/13/15 | Time: | 2000 |

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☑No Not in Cell #6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

Water in Cell #6 has been down for months. Still awaiting parts/repair

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Hernandez C25 | Ramirez C21 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)     USA000768
PROTECTED MATERIAL

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/14/15 | Time: | 2000 |
|-----------|------------------------------------------|---------------|---|------|---------|-------|------|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☑No  Not in Cell #6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

Water in Cell #6 has been down for months. Still awaiting parts/repair. AC partially 10-7. Repairs scheduled for tomorrow.

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---------------------------------|-------------------------------|---|
| Steinkuller C26 | Ramirez C21 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)

USA000769

PROTECTED MATERIAL

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/15/15 | Time: | 2000 |

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

### Do any of the following need repair?

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☑No  Not in Cell #6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

Water in Cell #6 has been down for months. Still awaiting parts/repair. AC partially 10-7. Repairs scheduled for tomorrow.

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Ramirez C21 | Ramirez C21 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
USA000770
PROTECTED MATERIAL

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/16/15 | Time: | 2000 |
|---|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☑No  Not in Cell #6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

Water in Cell #6 has been down for months.  Still awaiting parts/repair.

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Nanton C47 | Hernandez C25 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

USA000771

PROTECTED MATERIAL

 **Department of Homeland Security**
**Customs and Border Protection**

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/17/15 | Time: | |

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No  Not Cell 6 |
| Drinking fountains working or potable water available? | ☐Yes ☑No  Not Cell 6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

No H2O in Cell 6 for the last many months.  Parts allegedly on order.

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| EBERLE C042 | EBERLE C042 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)     USA000772
PROTECTED MATERIAL

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/18/15 | Time: | 2000 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No Not Cell 6 |
| Drinking fountains working or potable water available? | ☐Yes ☑No Not Cell 6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

No H2O in Cell 6

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Nanton, C47 | Ramirez, C21 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

USA000773

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/19/15 | Time: | 2000 |
|---|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No Not Cell 6 |
| Drinking fountains working or potable water available? | ☐Yes ☑No Not Cell 6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

No H2O in Cell 6

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Hubal C43 | Hubal C43 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz) USA000774
PROTECTED MATERIAL

PROTECTED MATERIAL



| **Department of Homeland Security** <br> **Customs and Border Protection** | Tucson Sector <br> Processing Inspection Form |
|---|---|

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/20/15 | Time: | 2000 |

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No  Not Cell 6 |
| Drinking fountains working or potable water available? | ☐Yes ☑No  Not Cell 6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

No H2O in Cell 6

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Hubal C43 | Hubal C43 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
USA000775
PROTECTED MATERIAL

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/21/15 | Time: | 2000 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

### Do any of the following need repair?

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No  Not Cell 6 |
| Drinking fountains working or potable water available? | ☐Yes ☑No  Not Cell 6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

No H2O in Cell 6

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Steinkuller C26 | Steinkuller C26 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)

PROTECTED MATERIAL

USA000776

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/22/15 | Time: | 2000 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No Not Cell 6 |
| Drinking fountains working or potable water available? | ☐Yes ☑No Not Cell 6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

No H2O in Cell 6

Faucet in restroom in Control Room not working.

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Steinkuller C26 | Steinkuller C26 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)    USA000777
PROTECTED MATERIAL

PROTECTED MATERIAL



| Department of Homeland Security | | Tucson Sector |
| --- | --- | --- |
| Customs and Border Protection | | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/25/15 | Time: |
| --- | --- | --- | --- | --- | --- | --- |

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
| --- | --- |
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
| --- | --- |
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
| --- | --- |
| All toilets functioning? | ☐Yes ☑No  No H2O Cell #6 |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
| --- | --- | --- |
| NANTON C047 | RAMIREZ C021 | |

Produced in Doc et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)

PROTECTED MATERIAL

USA000780

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/26/15 | Time: | 1900 |

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

### Do any of the following need repair?

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No  No H2O Cell #6 |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Steinkuller C26 | Montoya C7 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)          USA000781

PROTECTED MATERIAL

PROTECTED MATERIAL



| Department of Homeland Security | | Tucson Sector |
| --- | --- | --- |
| Customs and Border Protection | | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/27/15 | Time: | 1900 |
| --- | --- | --- | --- | --- | --- | --- | --- |

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
| --- | --- | --- |
| Video monitors, and video loop operational and in use? | ☑Yes ☐No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | |
| --- | --- |
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
| --- | --- |
| All toilets functioning? | ☐Yes ☑No  No H2O Cell #6 |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
| --- | --- | --- |
| Brewer C41 | Eberle C42 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

USA000782

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/28/15 | Time: | 1900 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No   No H2O Cell #6 |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Hubal C43 | Ramirez C21 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)     USA000783
PROTECTED MATERIAL

PROTECTED MATERIAL



| **Department of Homeland Security** | **Tucson Sector** |
|---|---|
| **Customs and Border Protection** | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/29/15 | Time: | 1900 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No  No H2O Cell #6 |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| G. Nanton C47 | Montoya C7 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)

PROTECTED MATERIAL
USA000784



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 6/30/15 | Time: | 1900 |
|---|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

### Do any of the following need repair?

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No  No H2O Cell #6 |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Ramirez  C21 | Montoya C7 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)

USA000785

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | A | Date | 7/5/15 | Time: | 0140 |
|---|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☑No  One Fountain needs repairs Cell #6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| J. Clinton C258 | (A)WC McKeever C64 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)     USA000790
PROTECTED MATERIAL

PROTECTED MATERIAL



# Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | A | Date | 7/6/15 | Time: | 0140 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

### Do any of the following need repair?

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☑No  One Fountain needs repairs Cell #6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| J. Clinton C258 | T. Watkins C6 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)

PROTECTED MATERIAL

USA000791

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | A | Date | 7/17/15 | Time: | 0115 |
|-----------|------------------------------------------|---------------|---|------|---------|-------|------|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☑No One Fountain needs repairs Cell #6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| S. McKeever, C64 | T Watkins C6 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)

USA000799

PROTECTED MATERIAL

# Exhibit 105
# (Submitted Under Seal)

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | A | Date | 7/19/15 | Time: | 0115 |
|---|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☑No One Fountain needs repairs Cell #6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| J. Clinton C258 | S. McKeever, C64 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)       USA000800
PROTECTED MATERIAL

PROTECTED MATERIAL



| Department of Homeland Security | | Tucson Sector |
|---|---|---|
| Customs and Border Protection | | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 07/05/2014 | Time: | 0800 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐ Yes ☑ No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑ Yes ☐ No |
| Master Cell Key, ECT key, and food connex key available? | ☑ Yes ☐ No |
| Walkways clear and any hazards removed? | ☑ Yes ☐ No |
| Are all computers and equipment functioning? | ☑ Yes ☐ No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐ Yes ☑ No |
| Windows (check for cracks) | ☐ Yes ☑ No |
| Door and locks secure | ☑ Yes ☐ No  Cell 9 lock broken (C82 sent email to maint) |
| Any other hazards? | ☐ Yes ☑ No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑ Yes ☐ No |
| Drinking fountains working or potable water available? | ☑ Yes ☐ No |
| Negative pressure system functioning? | ☑ Yes ☐ No |
| All cells clean and free of pests? | ☑ Yes ☐ No |
| All cells have toilet paper? | ☑ Yes ☐ No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| VILLARREAL C20 | VILLARREAL C20 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)    USA000814
PROTECTED MATERIAL

PROTECTED MATERIAL



# Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 07/07/2015 | Time: | 0828 |
|-----------|------------------------------------------|---------------|---|------|------------|-------|------|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

### Do any of the following need repair?

| | | |
|---|---|---|
| Lighting | ☐Yes ☑No | |
| Windows (check for cracks) | ☐Yes ☑No | |
| Door and locks secure | ☐Yes ☑No | |
| Any other hazards? | ☐Yes ☑No | |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | | |
|---|---|---|
| All toilets functioning? | ☑Yes ☐No | |
| Drinking fountains working or potable water available? | ☑Yes ☐No | |
| Negative pressure system functioning? | ☑Yes ☐No | |
| All cells clean and free of pests? | ☑Yes ☐No | |
| All cells have toilet paper? | ☑Yes ☐No | |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---------------------------------|-------------------------------|---|
| Staples, C49 | Marty V | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL
USA000815

PROTECTED MATERIAL



| Department of Homeland Security | | Tucson Sector |
| --- | --- | --- |
| Customs and Border Protection | | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | B | Date | 07/11/2015 | Time: | 0730 |
| --- | --- | --- | --- | --- | --- | --- | --- |

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
| --- | --- |
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

### Do any of the following need repair?

| | |
| --- | --- |
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☑Yes ☐No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
| --- | --- |
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☑No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
| --- | --- | --- |
| Federico C80 | Bartine C4 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz) USA000816
PROTECTED MATERIAL

PROTECTED MATERIAL



# Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | C | Date | 7/5/15 | Time: | 1130hrs |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

### Do any of the following need repair?

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☑Yes ☐No CELL 9 LOCK |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| BUTCHER C23 | MUNIZ C82 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

USA000836

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | C | Date | 7/7/15 | Time: | 1130hrs |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☑No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☑Yes ☐No CELL 9 LOCK |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| KRAMER C 85 | O'Donnell C5 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

USA000838

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 7/1/15 | Time: | 1915 |
|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐Yes ☑No | |
| Windows (check for cracks) | ☐Yes ☑No | |
| Door and locks secure | ☐Yes ☑No | |
| Any other hazards? | ☐Yes ☑No | |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No  No H2O Cell #6 |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Hernandez C25 | Montoya C7 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)

USA000862

PROTECTED MATERIAL

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 7/2/15 | Time: | 1930 |
|---|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No  No H2O Cell #6 |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Nanton C47 | Ramirez C21 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
USA000863
PROTECTED MATERIAL

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 7/3/15 | Time: | 1930 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

### Do any of the following need repair?

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No   No H2O Cell #6 |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Brewer C41 | Steinkuller C26 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

USA000864

PROTECTED MATERIAL



| Department of Homeland Security | Tucson Sector |
|---|---|
| Customs and Border Protection | Processing Inspection Form |

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 7/4/15 | Time: | 1930 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No  No H2O Cell #6 |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

Lock on cell 9 inop.  Maintenance notified.

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Eberle C42 | Hubal C43 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz) USA000865
PROTECTED MATERIAL

PROTECTED MATERIAL



## Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 7/5/15 | Time: | 1930 |
|---|---|---|---|---|---|---|---|

### SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | | |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

### SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☐Yes ☑No  No H2O Cell #6 |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

### SECTION 3: REMARKS

Lock on cell 9 inop. Maintenance notified.

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Hubal C43 | Steinkuller C26 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)

PROTECTED MATERIAL

USA000866

PROTECTED MATERIAL



| **Department of Homeland Security** **Customs and Border Protection** | | Tucson Sector Processing Inspection Form |
|---|---|---|

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 7/7/15 | Time: | 1930 |
|---|---|---|---|---|---|---|---|

**SECTION 1: PROCESSING AREA CHECKLIST** (check the appropriate box)

|  |  | **Description of what and where needs repairs:** |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No | |
| Walkways clear and any hazards removed? | ☑Yes ☐No | |
| Are all computers and equipment functioning? | ☑Yes ☐No | |

**Do any of the following need repair?**

|  |  |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

**SECTION 2: HOLDING CELLS CHECKLIST** (check the appropriate box)

|  |  |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☑Yes ☐No |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

**SECTION 3: REMARKS**

Lock on cell 9 inop.  Maintenance notified.

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Brewer C41 | Brewer C41 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL
USA000868

PROTECTED MATERIAL

 **Department of Homeland Security**
**Customs and Border Protection**

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | A | Date | 8/16/15 | Time: | 0200 |

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

**Description of what and where needs repairs:**

| | |
|---|---|
| Video monitors, and video loop operational and in use? | ☑Yes ☐No |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑Yes ☐No |
| Master Cell Key, ECT key, and food connex key available? | ☑Yes ☐No |
| Walkways clear and any hazards removed? | ☑Yes ☐No |
| Are all computers and equipment functioning? | ☑Yes ☐No |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐Yes ☑No |
| Windows (check for cracks) | ☐Yes ☑No |
| Door and locks secure | ☐Yes ☑No |
| Any other hazards? | ☐Yes ☑No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑Yes ☐No |
| Drinking fountains working or potable water available? | ☐Yes ☑No  One Fountain needs repairs Cell #6 |
| Negative pressure system functioning? | ☑Yes ☐No |
| All cells clean and free of pests? | ☑Yes ☐No |
| All cells have toilet paper? | ☑Yes ☐No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Donegan, T. C421 | Fernan C59 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)

PROTECTED MATERIAL

USA000899