# APPENDIX OF EXHIBITS IN SUPPORT OF PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION
# JANE DOE #1 v. JOHNSON
# Case No. 4:15-cv-00250-TUC-DCB
# [FILED UNDER SEAL]

# Part XIV
# Exhibits 106 - 116

# Exhibit 106
# (Submitted Under Seal)

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security
# Customs and Border Protection

Tucson Sector
Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | A | Date | 8/17/15 | Time: | 0200 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

| | | **Description of what and where needs repairs:** |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☑ Yes ☐ No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑ Yes ☐ No | |
| Master Cell Key, ECT key, and food connex key available? | ☑ Yes ☐ No | |
| Walkways clear and any hazards removed? | ☑ Yes ☐ No | |
| Are all computers and equipment functioning? | ☑ Yes ☐ No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐ Yes ☑ No | |
| Windows (check for cracks) | ☐ Yes ☑ No | |
| Door and locks secure | ☐ Yes ☑ No | |
| Any other hazards? | ☐ Yes ☑ No | |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | | |
|---|---|---|
| All toilets functioning? | ☑ Yes ☐ No | |
| Drinking fountains working or potable water available? | ☐ Yes ☑ No | One Fountain needs repairs Cell #6 |
| Negative pressure system functioning? | ☑ Yes ☐ No | |
| All cells clean and free of pests? | ☑ Yes ☐ No | |
| All cells have toilet paper? | ☑ Yes ☐ No | |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| McKeever, S C64 | Watkins, T. C06 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security
# Customs and Border Protection

Tucson Sector
Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 8/1/15 | Time: | 1915 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

| | | **Description of what and where needs repairs:** |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☑ Yes ☐ No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑ Yes ☐ No | |
| Master Cell Key, ECT key, and food connex key available? | ☑ Yes ☐ No | |
| Walkways clear and any hazards removed? | ☑ Yes ☐ No | |
| Are all computers and equipment functioning? | ☑ Yes ☐ No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐ Yes ☑ No | |
| Windows (check for cracks) | ☐ Yes ☑ No | |
| Door and locks secure | ☐ Yes ☑ No | |
| Any other hazards? | ☐ Yes ☑ No | |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | | |
|---|---|---|
| All toilets functioning? | ☐ Yes ☑ No | No H2O Cell #6 |
| Drinking fountains working or potable water available? | ☑ Yes ☐ No | |
| Negative pressure system functioning? | ☑ Yes ☐ No | |
| All cells clean and free of pests? | ☑ Yes ☐ No | |
| All cells have toilet paper? | ☑ Yes ☐ No | |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Hubal C43 | Steinkuller C26 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security
# Customs and Border Protection

Tucson Sector
Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 8/2/15 | Time: | 1915 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

| | | **Description of what and where needs repairs:** |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☑ Yes ☐ No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑ Yes ☐ No | |
| Master Cell Key, ECT key, and food connex key available? | ☑ Yes ☐ No | |
| Walkways clear and any hazards removed? | ☑ Yes ☐ No | |
| Are all computers and equipment functioning? | ☑ Yes ☐ No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐ Yes ☑ No | |
| Windows (check for cracks) | ☐ Yes ☑ No | |
| Door and locks secure | ☐ Yes ☑ No | |
| Any other hazards? | ☐ Yes ☑ No | |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | | |
|---|---|---|
| All toilets functioning? | ☐ Yes ☑ No | No H2O Cell #6 |
| Drinking fountains working or potable water available? | ☑ Yes ☐ No | |
| Negative pressure system functioning? | ☑ Yes ☐ No | |
| All cells clean and free of pests? | ☑ Yes ☐ No | |
| All cells have toilet paper? | ☑ Yes ☐ No | |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Brewer C41 | Brewer C41 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL
USA000973

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security
# Customs and Border Protection

Tucson Sector
Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 8/3/15 | Time: | 1915 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

| | | **Description of what and where needs repairs:** |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☑ Yes ☐ No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑ Yes ☐ No | |
| Master Cell Key, ECT key, and food connex key available? | ☑ Yes ☐ No | |
| Walkways clear and any hazards removed? | ☑ Yes ☐ No | |
| Are all computers and equipment functioning? | ☑ Yes ☐ No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐ Yes ☑ No | |
| Windows (check for cracks) | ☐ Yes ☑ No | |
| Door and locks secure | ☐ Yes ☑ No | |
| Any other hazards? | ☐ Yes ☑ No | |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | | |
|---|---|---|
| All toilets functioning? | ☐ Yes ☑ No | No H2O Cell #6 |
| Drinking fountains working or potable water available? | ☑ Yes ☐ No | |
| Negative pressure system functioning? | ☑ Yes ☐ No | |
| All cells clean and free of pests? | ☑ Yes ☐ No | |
| All cells have toilet paper? | ☑ Yes ☐ No | |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Steinkuller C26 | Ramirez C21 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security
# Customs and Border Protection

Tucson Sector

Processing Inspection Form

LOCATION: Casa Grande Border Patrol Station (CAG) PATROL GROUP: D Date 8/30/15 Time: 2000

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

| | | Description of what and where needs repairs: |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐ Yes ☑ No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑ Yes ☐ No | |
| Master Cell Key, ECT key, and food connex key available? | ☑ Yes ☐ No | |
| Walkways clear and any hazards removed? | ☑ Yes ☐ No | |
| Are all computers and equipment functioning? | ☑ Yes ☐ No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐ Yes ☑ No | |
| Windows (check for cracks) | ☐ Yes ☑ No | |
| Door and locks secure | ☐ Yes ☑ No | |
| Any other hazards? | ☐ Yes ☑ No | |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | | |
|---|---|---|
| All toilets functioning? | ☑ Yes ☐ No | |
| Drinking fountains working or potable water available? | ☑ Yes ☐ No | |
| Negative pressure system functioning? | ☑ Yes ☐ No | |
| All cells clean and free of pests? | ☑ Yes ☐ No | |
| All cells have toilet paper? | ☑ Yes ☐ No | |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Brewer C41 | Steinkuller C27 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Exhibit 107
# (Submitted Under Seal)

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security
# Customs and Border Protection

Tucson Sector

Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 8/31/15 | Time: | 2000 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

| | | Description of what and where needs repairs: |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐ Yes ☑ No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑ Yes ☐ No | |
| Master Cell Key, ECT key, and food connex key available? | ☑ Yes ☐ No | |
| Walkways clear and any hazards removed? | ☑ Yes ☐ No | |
| Are all computers and equipment functioning? | ☑ Yes ☐ No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐ Yes ☑ No | |
| Windows (check for cracks) | ☐ Yes ☑ No | |
| Door and locks secure | ☐ Yes ☑ No | |
| Any other hazards? | ☐ Yes ☑ No | |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | | |
|---|---|---|
| All toilets functioning? | ☑ Yes ☐ No | |
| Drinking fountains working or potable water available? | ☑ Yes ☐ No | |
| Negative pressure system functioning? | ☑ Yes ☐ No | |
| All cells clean and free of pests? | ☑ Yes ☐ No | |
| All cells have toilet paper? | ☑ Yes ☐ No | |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Steinkuller C26 | Montoya C7 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security
Customs and Border Protection

Tucson Sector
Processing Inspection Form

LOCATION: Casa Grande Border Patrol Station (CAG) PATROL GROUP: B Date 09/01/2015 Time:

SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

| | | Description of what and where needs repairs: |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☐No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☐Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☐Yes ☐No | |
| Walkways clear and any hazards removed? | ☐Yes ☐No | |
| Are all computers and equipment functioning? | ☐Yes ☐No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐Yes ☐No | |
| Windows (check for cracks) | ☐Yes ☐No | |
| Door and locks secure | ☐Yes ☐No | |
| Any other hazards? | ☐Yes ☐No | |

SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | | |
|---|---|---|
| All toilets functioning? | ☐Yes ☐No | |
| Drinking fountains working or potable water available? | ☐Yes ☐No | |
| Negative pressure system functioning? | ☐Yes ☐No | |
| All cells clean and free of pests? | ☐Yes ☐No | |
| All cells have toilet paper? | ☐Yes ☐No | |

SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security
# Customs and Border Protection

Tucson Sector
Processing Inspection Form

LOCATION: Casa Grande Border Patrol Station (CAG) PATROL GROUP: B Date 09/09/2015 Time:

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

| | | Description of what and where needs repairs: |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐Yes ☐No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☐Yes ☐No | |
| Master Cell Key, ECT key, and food connex key available? | ☐Yes ☐No | |
| Walkways clear and any hazards removed? | ☐Yes ☐No | |
| Are all computers and equipment functioning? | ☐Yes ☐No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐Yes ☐No | |
| Windows (check for cracks) | ☐Yes ☐No | |
| Door and locks secure | ☐Yes ☐No | |
| Any other hazards? | ☐Yes ☐No | |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | | |
|---|---|---|
| All toilets functioning? | ☐Yes ☐No | |
| Drinking fountains working or potable water available? | ☐Yes ☐No | |
| Negative pressure system functioning? | ☐Yes ☐No | |
| All cells clean and free of pests? | ☐Yes ☐No | |
| All cells have toilet paper? | ☐Yes ☐No | |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security
# Customs and Border Protection

Tucson Sector
Processing Inspection Form

LOCATION: Casa Grande Border Patrol Station (CAG) | PATROL GROUP: B | Date 09/24/2015 | Time: 0815

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

| Item | Yes | No | Description of what and where needs repairs: |
|---|---|---|---|
| Video monitors, and video loop operational and in use? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑ | ☐ | |
| Master Cell Key, ECT key, and food connex key available? | ☑ | ☐ | |
| Walkways clear and any hazards removed? | ☑ | ☐ | |
| Are all computers and equipment functioning? | ☑ | ☐ | |

**Do any of the following need repair?**

| Item | Yes | No | Description |
|---|---|---|---|
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Door and locks secure | ☑ | ☐ | Cell 9 door lock is inop, parts on order |
| Any other hazards? | ☐ | ☑ | |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| Item | Yes | No |
|---|---|---|
| All toilets functioning? | ☑ | ☐ |
| Drinking fountains working or potable water available? | ☑ | ☐ |
| Negative pressure system functioning? | ☑ | ☐ |
| All cells clean and free of pests? | ☑ | ☐ |
| All cells have toilet paper? | ☑ | ☐ |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| McNamara C39 | McNamara C39 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security
# Customs and Border Protection

Tucson Sector
Processing Inspection Form

LOCATION: Casa Grande Border Patrol Station (CAG) PATROL GROUP: B Date 09/28/2015 Time: 0815

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

| | | **Description of what and where needs repairs:** |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☑ Yes ☐ No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑ Yes ☐ No | |
| Master Cell Key, ECT key, and food connex key available? | ☑ Yes ☐ No | |
| Walkways clear and any hazards removed? | ☑ Yes ☐ No | |
| Are all computers and equipment functioning? | ☑ Yes ☐ No | |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐ Yes ☑ No |
| Windows (check for cracks) | ☐ Yes ☑ No |
| Door and locks secure | ☑ Yes ☐ No |
| Any other hazards? | ☐ Yes ☑ No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑ Yes ☐ No |
| Drinking fountains working or potable water available? | ☑ Yes ☐ No |
| Negative pressure system functioning? | ☑ Yes ☐ No |
| All cells clean and free of pests? | ☑ Yes ☐ No |
| All cells have toilet paper? | ☑ Yes ☐ No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Kirby C67 | BARTINE C4 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security
# Customs and Border Protection

Tucson Sector
Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 9/23/15 | Time: | 1930 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

| | | Description of what and where needs repairs: |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☑ Yes ☐ No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑ Yes ☐ No | |
| Master Cell Key, ECT key, and food connex key available? | ☑ Yes ☐ No | |
| Walkways clear and any hazards removed? | ☑ Yes ☐ No | |
| Are all computers and equipment functioning? | ☑ Yes ☐ No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐ Yes ☑ No | |
| Windows (check for cracks) | ☐ Yes ☑ No | |
| Door and locks secure | ☑ Yes ☐ No | See discrepancies below |
| Any other hazards? | ☐ Yes ☑ No | |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑ Yes ☐ No |
| Drinking fountains working or potable water available? | ☑ Yes ☐ No |
| Negative pressure system functioning? | ☑ Yes ☐ No |
| All cells clean and free of pests? | ☑ Yes ☐ No |
| All cells have toilet paper? | ☑ Yes ☐ No |

## SECTION 3: REMARKS

1 - Cell #9 lock broken. Waiting for parts.
2 - Control room restroom lock broken. Waiting for parts.

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Herrera C226 | Montoya C7 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Exhibit 108
# (Submitted Under Seal)

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security
# Customs and Border Protection

Tucson Sector
Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | D | Date | 9/24/15 | Time: | 1930 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

| | | **Description of what and where needs repairs:** |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☑ Yes ☐ No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑ Yes ☐ No | |
| Master Cell Key, ECT key, and food connex key available? | ☑ Yes ☐ No | |
| Walkways clear and any hazards removed? | ☑ Yes ☐ No | |
| Are all computers and equipment functioning? | ☑ Yes ☐ No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐ Yes ☑ No | |
| Windows (check for cracks) | ☐ Yes ☑ No | |
| Door and locks secure | ☑ Yes ☐ No | See discrepancies below |
| Any other hazards? | ☐ Yes ☑ No | |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑ Yes ☐ No |
| Drinking fountains working or potable water available? | ☑ Yes ☐ No |
| Negative pressure system functioning? | ☑ Yes ☐ No |
| All cells clean and free of pests? | ☑ Yes ☐ No |
| All cells have toilet paper? | ☑ Yes ☐ No |

## SECTION 3: REMARKS

1 - Cell #9 lock broken. Waiting for parts.
2 - Control room restroom lock broken. Waiting for parts.

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| Steinkuller C26 | Montoya C7 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security
# Customs and Border Protection

Tucson Sector
Processing Inspection Form

| LOCATION: | Casa Grande Border Patrol Station (CAG) | PATROL GROUP: | A | Date | 10/20/15 | Time: | 0230 |
|---|---|---|---|---|---|---|---|

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

| | | Description of what and where needs repairs: |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☑ Yes ☐ No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑ Yes ☐ No | |
| Master Cell Key, ECT key, and food connex key available? | ☑ Yes ☐ No | |
| Walkways clear and any hazards removed? | ☑ Yes ☐ No | |
| Are all computers and equipment functioning? | ☑ Yes ☐ No | |

**Do any of the following need repair?**

| | | |
|---|---|---|
| Lighting | ☐ Yes ☑ No | |
| Windows (check for cracks) | ☐ Yes ☑ No | |
| Door and locks secure | ☐ Yes ☑ No | |
| Any other hazards? | ☐ Yes ☑ No | |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | | |
|---|---|---|
| All toilets functioning? | ☑ Yes ☐ No | |
| Drinking fountains working or potable water available? | ☐ Yes ☑ No | One Fountain needs repairs Cell #6 |
| Negative pressure system functioning? | ☑ Yes ☐ No | |
| All cells clean and free of pests? | ☑ Yes ☐ No | |
| All cells have toilet paper? | ☑ Yes ☐ No | |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| H.Colon C70 | (A)WC D. Miller | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security
# Customs and Border Protection

Tucson Sector
Processing Inspection Form

LOCATION: Casa Grande Border Patrol Station (CAG) | PATROL GROUP: D | Date 10/19/15 | Time: 2100

## SECTION 1: PROCESSING AREA CHECKLIST (check the appropriate box)

| | | Description of what and where needs repairs: |
|---|---|---|
| Video monitors, and video loop operational and in use? | ☐ Yes ☑ No | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy Posted? | ☑ Yes ☐ No | |
| Master Cell Key, ECT key, and food connex key available? | ☑ Yes ☐ No | |
| Walkways clear and any hazards removed? | ☑ Yes ☐ No | |
| Are all computers and equipment functioning? | ☑ Yes ☐ No | |

**Do any of the following need repair?**

| | |
|---|---|
| Lighting | ☐ Yes ☑ No |
| Windows (check for cracks) | ☐ Yes ☑ No |
| Door and locks secure | ☐ Yes ☑ No |
| Any other hazards? | ☐ Yes ☑ No |

## SECTION 2: HOLDING CELLS CHECKLIST (check the appropriate box)

| | |
|---|---|
| All toilets functioning? | ☑ Yes ☐ No |
| Drinking fountains working or potable water available? | ☑ Yes ☐ No |
| Negative pressure system functioning? | ☑ Yes ☐ No |
| All cells clean and free of pests? | ☑ Yes ☐ No |
| All cells have toilet paper? | ☑ Yes ☐ No |

## SECTION 3: REMARKS

| Inspecting SBPA's Name and Star | Watch Commander Name and Star | |
|---|---|---|
| BUTCHER C23 | MONTOYA C7 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Exhibit 109
# (Submitted Under Seal)

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle): AJO CAG DGL LBC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notification made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 36/18 = burritos.

## SECTION 3: LIST ANY DETENTION SUPPLIES NEEDED THAT ARE NOT ON HAND

| Date: | Time | Inspecting SBPA's Name and Star | FOS's Name and Star |
|---|---|---|---|
| 6/20/15 | 2256 | Barreras D403 | |



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LBC NCO NGL NFC SON TCC TUS WCX BPTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repair |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 702 Delicious Burritos

## SECTION 3: LIST ANY DETENTION SUPPLIES NEEDED THAT ARE NOT ON HAND

| Date | Time | Inspecting SBPA's Name and Star | FOS's Name and Star |
|---|---|---|---|
| 6/27/15 | 1430 | W. Hermosillo | C. Choukalas |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX SPTS

SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☐ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☐ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☐ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☐ | ☒ | |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☐ |
| Toilet paper? | ☐ | ☐ |
| Audio/video monitor? | ☐ | ☐ |
| Service poster in view? | ☐ | ☐ |
| First aid kit? | ☐ | ☐ |
| Emergency evacuation diagram? | ☐ | ☐ |
| Cell capacity marked on door? | ☐ | ☐ |

REMARKS: 1212 yummy Burritos :)

SECTION 3: LIST ANY DETENTION SUPPLIES NEEDED THAT ARE NOT ON HAND

| Date: | Time | Inspecting SBPA's Name and Star | FOS's Name and Star |
|---|---|---|---|
| 6/13/15 | 1950 | [signature] 1249 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LBC NCO NGL NPG SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☐ | ☑ | |
| Drinking fountains working? | ☐ | ☑ | |
| Fresh potable water and clean cups? | ☐ | ☑ | |
| Fresh clean blankets? | ☐ | ☑ | |
| Meals available/provided (in compliance with Policy)? | ☐ | ☑ | |
| Juvenile logs updated? | ☐ | ☑ | |
| Juveniles processed (per TVPRA / notification made)? | ☐ | ☑ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☐ | ☑ | |
| Detainees advised of Consular Communication Privileges? | ☐ | ☑ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☐ | ☑ | |
| Do any of the following need repair? | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☐ | ☑ |
| Ventilated? | ☐ | ☑ |
| Free of pests? | ☐ | ☑ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☐ |
| Toilet paper? | ☐ | ☐ |
| Audio/video monitor? | ☐ | ☐ |
| Service poster in view? | ☐ | ☐ |
| First aid kit? | ☐ | ☐ |
| Emergency evacuation diagram? | ☐ | ☐ |
| Cell capacity marked on door? | ☐ | ☐ |

REMARKS:

## SECTION 3: LIST ANY DETENTION SUPPLIES NEEDED THAT ARE NOT ON HAND

| Date | Time | Inspecting SBPA's Name and Star | FOS's Name and Star |
|---|---|---|---|
| 6/22/15 | 1645 | [signature] | |

1336 BON 05

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☐ | ☒ | GREEN NORTH TANK |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☒ | ☐ | |
| Juveniles processed (per TVPRA / notification made)? | ☒ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| Do any of the following need repair? | ☒ | ☒ | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☐ | ☒ | |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS:

SECTION 3: LIST ANY DETENTION SUPPLIES NEEDED THAT ARE NOT ON HAND

2178 BURRITOS

| Date: | Time | Inspecting SBPA's Name and Star | FOS's Name and Star |
|---|---|---|---|
| 06/13/2015 | 0700 | WOODS DS2 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL MPC SON TCC TUS WCX SPTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | [ ] | [X] | White South |
| Drinking fountains working? | [X] | [ ] | WORK ORDER HAS BEEN COMPLETED |
| Fresh potable water and clean cups? | [X] | [ ] | |
| Fresh clean blankets? | [X] | [ ] | |
| Meals available/provided (in compliance with Policy)? | [X] | [ ] | |
| Juvenile logs updated? | [X] | [ ] | |
| Juveniles processed (per TVPRA / notifications made)? | [X] | [ ] | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | [X] | [ ] | |
| Detainees advised of Consular Communication Privileges? | [X] | [ ] | |
| Video monitors, hold room audio, and video loop operational and in use? | [X] | [ ] | |
| Do any of the following need repair? | | | |
| Lighting | [ ] | [X] | |
| Windows (check for cracks) | [ ] | [X] | |
| Benches secure to the floor | [ ] | [X] | |
| Doors and locks secure | [ ] | [X] | |
| Any other hazards? | [ ] | [X] | |
| Contraband found? | [ ] | [X] | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | [X] | [ ] |
| Ventilated? | [X] | [ ] |
| Free of pests? | [X] | [ ] |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | [X] | [ ] |
| Toilet paper? | [X] | [ ] |
| Audio/video monitor? | [X] | [ ] |
| Service poster in view? | [X] | [ ] |
| First aid kit? | [X] | [ ] |
| Emergency evacuation diagram? | [X] | [ ] |
| Cell capacity marked on door? | [X] | [ ] |

REMARKS:

## SECTION 3: LIST ANY DETENTION SUPPLIES NEEDED THAT ARE NOT ON HAND

| Date | Time | Inspecting SBPA's Name and Star | FOS's Name and Star |
|---|---|---|---|
| 7/28/15 | 0630 | R. Salazar 132 | P. Ferrell 173 |



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX BFTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repair |
|---|---|---|---|
| All toilets functioning? | ☐ | ☒ | [handwritten, illegible] |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☒ | ☐ | |
| Juveniles processed (per TVPRA / notification made)? | ☒ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| Do any of the following need repair? | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☐ | ☒ | |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS: BARRETOS 1786

## SECTION 3: LIST ANY DETENTION SUPPLIES NEEDED THAT ARE NOT ON HAND

| Date: | Time | Inspecting SBPA's Name and Star | POS's Name and Star |
|---|---|---|---|
| 7/27/15 | 1430 | McMillan D34 | Suazo D48 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LBC NCO NGL NPC SON TCC TUS WCX SPTS

SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☐ | ☑ | white South/west ship Broken |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with policy)? | ☑ | ☐ | Total 42 |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notification made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | Burned 5 |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:

SECTION 3: LIST ANY DETENTION SUPPLIES NEEDED THAT ARE NOT ON HAND

| Date: | Time: | Inspecting SBPA's Name and Star | FOS's Name and Star |
|---|---|---|---|
| 7/17/15 | 1445 | Espino 064 | [signature] 022 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LBC NCO NGL NPC SON TCC TUS WCX JPTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☐ | ☐ | |
| Drinking fountains working? | ☐ | ☐ | |
| Fresh potable water and clean cups? | ☐ | ☐ | |
| Fresh clean blankets? | ☐ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☐ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notification made)? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☐ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☐ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☐ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☐ | |
| Windows (check for cracks) | ☐ | ☐ | |
| Benches secure to the floor | ☐ | ☐ | |
| Doors and locks secure | ☐ | ☐ | |
| Any other hazards? | ☐ | ☐ | |
| Contraband found? | ☐ | ☐ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☐ | ☐ |
| Ventilated? | ☐ | ☐ |
| Free of pests? | ☐ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☐ | ☐ |
| First aid kit? | ☐ | ☐ |
| Emergency evacuation diagram? | ☐ | ☐ |
| Cell capacity marked on door? | ☐ | ☐ |

REMARKS: 2,016

SECTION 3: LIST ANY DETENTION SUPPLIES NEEDED THAT ARE NOT ON HAND

| Date | Time | Inspecting SBPA's Name and Star | FOS's Name and Star |
|---|---|---|---|
| 07/21 2015 | 0608 | WOODS DS2 | |

# Exhibit 110
# (Submitted Under Seal)

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG **DGL** (circled) NCO NGL NPG SON TCC TUS WCX BFTS

SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (as TVPRA / notification made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| Do any of the following need repair? | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☐ | ☒ | |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 2196 Burritos

SECTION 3: LIST ANY DETENTION SUPPLIES NEEDED THAT ARE NOT ON HAND

| Date: | Time | Inspecting SBPA's Name and Star | FOS's Name and Star |
|---|---|---|---|
| 2/24/15 | 0000 | Holden D36 | Munoz D27 |



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LRC NCO NGL NFG SON TCC TUS WCX BPTS

SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☐ | ☑ | |
| Drinking fountains working? | ☐ | ☑ | |
| Fresh potable water and clean cups? | ☐ | ☑ | |
| Fresh clean blankets? | ☐ | ☑ | |
| Meals available/provided (in compliance with Policy)? | ☐ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☐ | ☑ | |
| Hold Room Policy, Flores Rabo Settlement, and TVPRA Policy posted? | ☐ | ☑ | |
| Detainees advised of Consular Communication Privileges? | ☐ | ☑ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☐ | ☑ | |
| Do any of the following need repair? | | | |
| Lighting | ☑ | ☐ | |
| Windows (check for cracks) | ☑ | ☐ | |
| Benches secure to the floor | ☑ | ☐ | |
| Doors and locks secure | ☑ | ☐ | |
| Any other hazards? | ☑ | ☐ | |
| Contraband found? | ☑ | ☐ | |

SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☑ |
| Toilet paper? | ☐ | ☐ |
| Audio/video monitor? | ☐ | ☐ |
| Service poster in view? | ☐ | ☐ |
| First aid kit? | ☐ | ☐ |
| Emergency evacuation diagram? | ☐ | ☐ |
| Cell capacity marked on door? | ☐ | ☐ |

REMARKS: B 2,376

SECTION 3: LIST ANY DETENTION SUPPLIES NEEDED THAT ARE NOT ON HAND

| Date: | Time | Inspecting SBPA's Name and Star | FOS's Name and Star |
|---|---|---|---|
| 7-22-15 | 0100 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☐ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☐ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☐ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 36 Bags of Burritos (2448)

SECTION 3: LIST ANY DETENTION SUPPLIES NEEDED THAT ARE NOT ON HAND

| Date: | Time | Inspecting SBPA's Name and Star | SOS's Name and Star |
|---|---|---|---|
| 7/19 | | Holden | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX SPTS

SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | [✓] | [ ] | |
| Drinking fountains working? | [✓] | [ ] | |
| Fresh potable water and clean cups? | [✓] | [ ] | |
| Fresh clean blankets? | [✓] | [ ] | |
| Meals available/provided (& compliance with policy)? | [✓] | [ ] | |
| Juvenile logs updated? | [✓] | [ ] | |
| Juveniles processed (per TVPRA / notification issued)? | [✓] | [ ] | |
| Hold Room Policy, Flores Rand Settlement, and TVPRA Policy posted? | [✓] | [ ] | |
| Detainees advised of Consular Communication Privileges? | [✓] | [ ] | |
| Video monitors, hold room audio, and video loop operational and in use? | [✓] | [ ] | |
| Do any of the following need repair? | | | |
| Lighting | [ ] | [✓] | |
| Windows (check for cracks) | [✓] | [✓] | DOOR WINDOW CRACK (WHITE NORTH) |
| Benches secure to the floor | [ ] | [✓] | |
| Doors and locks secure | [ ] | [✓] | |
| Any other hazards? | [ ] | [✓] | |
| Contraband found? | [ ] | [✓] | |

SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | [✓] | [ ] |
| Ventilated? | [✓] | [ ] |
| Free of pests? | [✓] | [ ] |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | [✓] | [ ] |
| Toilet paper? | [✓] | [ ] |
| Audio/video monitor? | [✓] | [ ] |
| Service poster in view? | [✓] | [ ] |
| First aid kit? | [✓] | [ ] |
| Emergency evacuation diagram? | [✓] | [ ] |
| Cell capacity marked on door? | [✓] | [ ] |

REMARKS: BURRITOS 2,682

SECTION 3: LIST ANY DETENTION SUPPLIES NEEDED THAT ARE NOT ON HAND:

| Date: | Time: | Inspecting SBPA's Name and Star | FOS's Name and Star |
|---|---|---|---|
| 6/19/15 | 1030 | Arroyo Montano | [signature] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Exhibit 111
# (Submitted Under Seal)

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LBC NCO NGL NPC SON TCC TUS WCX SPTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repair |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| Do any of the following need repair? | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☑ | ☐ | White [illegible] North |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☐ |
| Toilet paper? | ☐ | ☐ |
| Audio/video monitor? | ☐ | ☐ |
| Service poster in view? | ☐ | ☐ |
| First aid kit? | ☐ | ☐ |
| Emergency evacuation diagram? | ☐ | ☐ |
| Cell capacity marked on door? | ☐ | ☐ |

REMARKS: BURRITOS 2608

## SECTION 3: LIST ANY DETENTION SUPPLIES NEEDED THAT ARE NOT ON HAND

| Date: | Time | Inspecting SBPA's Name and Star | FOS's Name and Star |
|---|---|---|---|
| 6/19/15 | 0707 | McDONALD D306 | Dixon D079 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security
Customs and Border Protection

Tucson Sector
Holding Cell Inspection Form

Location (Circle) AJO CAG **DGL** (circled) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST** (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS** (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 1,152 BURRITOS

**Cell Temperature Check**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Red South | 69.0 | White South | 68.3 | Yellow South | 67.2 | Blue South | 67.1 |
| Orange South | 73.5 | Green South | 68.1 | Black South | 66.2 | Orange North | 71.6 |
| Red North | 73.0 | Green North | 70.8 | Black North | 70.1 | White North | 70.1 |
| Yellow North | 69.6 | Blue North | 67.8 | Isolation 1 | 70.8 | Isolation 2 | 71.0 |
| Isolation 3 | 71.0 | Isolation 4 | 71.4 | Isolation 5 | 71.6 | Isolation 6 | 71.7 |

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/30/2015 | 2230 | ARTURO MONTANO | [signature] |



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 1,350 BURRITOS

### Cell Temperature Check

Red South 68.1 White South 67.6 Yellow South 66.7 Blue South 66.7

Orange South 68.9 Green South 67.2 Black South 66.3 Orange North 71.4

Red North 70.8 Green North 69.2 Black North 69.0 White North 70.5

Yellow North 66.5 Blue North 66.0 Isolation 1 68.1 Isolation 2 68.3

Isolation 3 68.3 Isolation 4 69.0 Isolation 5 69.2 Isolation 6 70.3

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 09/29/2015 | 2320 | ARTURO MONTANO | [signature] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security

Tucson Sector

Customs and Border Protection

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 1524 burritos

Cell Temperature Check

Red South 65.8 White South 67.6 Yellow South 64.9 Blue South 65.3
Orange South 67.8 Green South 67.6 Black South 67.8 Orange North 71.7
Red North 69.0 Green North 70.1 Black North 70.3 White North 71.2
Yellow North 68.5 Blue North 66.7 Isolation 1 68.3 Isolation 2 68.5
Isolation 3 68.3 Isolation 4 69.2 Isolation 5 69.0 Isolation 6 68.7

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/29/15 | 1430 | [signature] D41 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | | X | |
| Doors and locks secure | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS: 38 burritos

Cell Temperature Check

Red South 68 White South 67 Yellow South 65 Blue South 65
Orange South 67 Green South 65 Black South 65 Orange North 71
Red North 71 Green North 71 Black North 69 White North 69.9
Yellow North 68 Blue North 66 Isolation 1 68 Isolation 2 68
Isolation 3 68 Isolation 4 68 Isolation 5 68 Isolation 6 68

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX HPTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | | | No Blankets ? |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | | X | |
| Doors and locks secure | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS:

### Cell Temperature Check

Red South 67.8 White South 67 Yellow South 65 Blue South 66
Orange South 67 Green South 65 Black South 67 Orange North ____
Red North 71 Green North 71 Black North 69 White North 69.9
Yellow North 68 Blue North 66 Isolation 1 68.1 Isolation 2 68
Isolation 3 68 Isolation 4 68 Isolation 5 68 Isolation 6 68

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 1524 burrito

### Cell Temperature Check

Red South 65.8 White South 67.6 Yellow South 64.9 Blue South 65.3
Orange South 67.8 Green South 67.6 Black South 67.8 Orange North 71.7
Red North 69.0 Green North 70.1 Black North 70.3 White North 71.3
Yellow North 68.5 Blue North 66.7 Isolation 1 68.3 Isolation 2 68.5
Isolation 3 68.3 Isolation 4 69.2 Isolation 5 69.0 Isolation 6 68.7

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/29/15 | 1430 | [signature] D41 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | | | |
| Juveniles processed (per TVPRA / notifications made)? | | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | | | |
| Detainees advised of Consular Communication Privileges? | | | |
| Video monitors, hold room audio, and video loop operational and in use? | | | |
| **Do any of the following need repair?** | | | |
| Lighting | X | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | X | | |
| Doors and locks secure | X | | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | | |
| Toilet paper? | X | |
| Audio/video monitor? | | |
| Service poster in view? | | |
| First aid kit? | | |
| Emergency evacuation diagram? | | |
| Cell capacity marked on door? | X | |

REMARKS: 1,458 Burritos
Blue + RED North still 10-7

### Cell Temperature Check

Red South 65.8 White South 67.1 Yellow South 65.4 Blue South 65.4
Orange South 67.2 Green South 66.5 Black South 67.6 Orange North 74.4
Red North 10-7 Green North 70.8 Black North 70.8 White North 73
Yellow North 66.7 Blue North 10-7 Isolation 1 68.1 Isolation 2 69
Isolation 3 68.3 Isolation 4 68.7 Isolation 5 68.7 Isolation 6 68.7

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/28/2015 | 2045 | S. McDonald D306 | Ferris |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG **DGL** (circled) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | | X | |
| Doors and locks secure | X | | Locks Red North + Blue North |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS: 1494 Burritos

### Cell Temperature Check

Red South 66.7 White South 68.5 Yellow South 66.2 Blue South 65.8

Orange South 68.5 Green South 68.0 Black South 67.6 Orange North 71.2

Red North 69.6 Green North 69.2 Black North 71.9 White North 69.4

Yellow North 67.2 Blue North 67.1 Isolation 1 67.6 Isolation 2 68.5

Isolation 3 68.0 Isolation 4 68.9 Isolation 5 69.2 Isolation 6 69.0

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/27/15 | 2242 | Rodda 0988 | Dinsmore D28 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | all doors & locks secure |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:

### Cell Temperature Check

Red South 66 White South 69.2 Yellow South 67.8 Blue South 66.9

Orange South 68.5 Green South 69.2 Black South 68 Orange North 73

Red North 70.3 Green North 70.7 Black North 70.7 White North 70.3

Yellow North 70.1 Blue North 68.9 Isolation 1 69.4 Isolation 2 69.6

Isolation 3 69.2 Isolation 4 69.4 Isolation 5 70.1 Isolation 6 69.8

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/27/15 | 1420 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle): AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST** (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | | X | |
| Doors and locks secure | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS** (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS: 1620 Burritos

**Cell Temperature Check**

Red South 73.2 White South 72.8 Yellow South 71.2 Blue South 70.1
Orange South 72.8 Green South 71.2 Black South 70.4 Orange North 72.3
Red North 71.2 Green North 70.2 Black North 71.4 White North 70.2
Yellow North 70.2 Blue North 69.9 Isolation 1 71.2 Isolation 2 72.3
Isolation 3 70.3 Isolation 4 71.5 Isolation 5 70.4 Isolation 6 71.3

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 09/27/2015 | 0707 | D356 S. [illegible] | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle) AJO CAG (NGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | [scribbled] | X | |
| Doors and locks secure | [scribbled] | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS: Burritos = 1692

### Cell Temperature Check

Red South 66.3 White South 66.2 Yellow South 65.3 Blue South 65.3
Orange South 67.1 Green South 66.2 Black South 66.3 Orange North 70.3
Red North 69.6 Green North 69.2 Black North 68.7 White North 69.6
Yellow North 68.3 Blue North 66.7 Isolation 1 68.3 Isolation 2 68.7
Isolation 3 68.3 Isolation 4 69.0 Isolation 5 69.6 Isolation 6 68.9

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/26/15 | 2225 | [signature] | Dinsmore [signature] 028 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: Burritos on hand: 1692

Cell Temperature Check

Red South 67.2 White South 67.2 Yellow South 66.0 Blue South 66.2
Orange South 67.8 Green South 66.9 Black South 67.4 Orange North 70.1
Red North 69.4 Green North 69.4 Black North 69.4 White North 69.2
Yellow North 67.8 Blue North 67.2 Isolation 1 ____ Isolation 2 ____
Isolation 3 ____ Isolation 4 ____ Isolation 5 ____ Isolation 6 ____

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/26/15 | 1800 | F. Orozco 1735 | 05 Crawford, R. |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Tucson Sector

Customs and Border Protection

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | | | |
| Juveniles processed (per TVPRA / notifications made)? | | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | | | |
| Detainees advised of Consular Communication Privileges? | | | |
| Video monitors, hold room audio, and video loop operational and in use? | | | |

**Do any of the following need repair?**

| | Yes | No | |
|---|---|---|---|
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | X | | |
| Doors and locks secure | X | | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | | |
| Toilet paper? | | |
| Audio/video monitor? | | |
| Service poster in view? | | |
| First aid kit? | | |
| Emergency evacuation diagram? | | |
| Cell capacity marked on door? | | |

REMARKS: 1,674 Burritos

### Cell Temperature Check

Red South 65.8° White South 65.6° Yellow South 64.7° Blue South 64.9
Orange South 67.8° Green South 64.7° Black South 65.6° Orange North 70.7°
Red North 70.7 Green North 69.2° Black North 68.5° White North 69.6°
Yellow North 69.6° Blue North 70.7 Isolation 1 68.3° Isolation 2 69.2°
Isolation 3 68.3° Isolation 4 68.9° Isolation 5 68.9° Isolation 6 68.3°

| Date | Time | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/26/15 | 0045 | Parker D284 | Alcorn D79 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle): AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ✓ | | |
| Drinking fountains working? | ✓ | | |
| Fresh potable water and clean cups? | | | |
| Fresh clean blankets? | ✓ | | |
| Meals available/provided (in compliance with Policy)? | ✓ | | |
| Juvenile logs updated? | ✓ | | |
| Juveniles processed (per TVPRA / notifications made)? | ✓ | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ✓ | | |
| Detainees advised of Consular Communication Privileges? | ✓ | | |
| Video monitors, hold room audio, and video loop operational and in use? | ✓ | | |
| **Do any of the following need repair?** | | | |
| Lighting | | ✓ | |
| Windows (check for cracks) | | ✓ | |
| Benches secure to the floor | | ✓ | |
| Doors and locks secure | ✓ | | RED NORTH & BLUE NORTH 10-7 |
| Any other hazards? | | ✓ | |
| Contraband found? | | ✓ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ✓ | |
| Ventilated? | ✓ | |
| Free of pests? | ✓ | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ✓ | |
| Toilet paper? | ✓ | |
| Audio/video monitor? | ✓ | |
| Service poster in view? | ✓ | |
| First aid kit? | ✓ | |
| Emergency evacuation diagram? | ✓ | |
| Cell capacity marked on door? | ✓ | |

REMARKS: 18/18 BURRITOS

### Cell Temperature Check

Red South 65.3 White South 65.4 Yellow South 64.7 Blue South 64.7
Orange South 66.2 Green South 64.4 Black South 65.4 Orange North 70.5
Red North 10-07 Green North 69.2 Black North 68.3 White North 69.4
Yellow North 68.1 Blue North 10-07 Isolation 1 67.8 Isolation 2 67.6
Isolation 3 68.5 Isolation 4 68.1 Isolation 5 68.1 Isolation 6 68.1

| Date: | Time: | Inspecting SBPA's Name & Sig. | WC's Name & Sig. |
|---|---|---|---|
| 9/25/15 | 2227 | Dinsmore D28 | Bar[illegible] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | | X | |
| Doors and locks secure | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS:

### Cell Temperature Check

Red South 65.3 White South 65.3 Yellow South 64.4 Blue South 64.7

Orange South 66.5 Green South 64.2 Black South 65.1 Orange North 70.3

Red North 70.7 Green North 69.8 Black North 69.8 White North 69.8

Yellow North 66.7 Blue North 70.7 Isolation 1 67.8 Isolation 2 68.5

Isolation 3 67.8 Isolation 4 67.8 Isolation 5 68.1 Isolation 6 67.6

| Date: | Time: | Inspecting SBPA's Name & Star | (A) WC's Name & Star |
|---|---|---|---|
| 9/25/15 | 1745 | F. Ocampo 835 | B. Soto 029 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | | X | |
| Doors and locks secure | X | | RED & BLUE NORTH LOCKS BROKEN |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS:

### Cell Temperature Check

Red South 65.8 White South 67.1 Yellow South 65.5 Blue South 65.3

Orange South 68.1 Green South 66.7 Black South 65.3 Orange North 68.1

Red North N/A Green North 69.8 Black North 68.7 White North 69.0

Yellow North 67.6 Blue North N/A Isolation 1 67.4 Isolation 2 67.8

Isolation 3 67.6 Isolation 4 68.9 Isolation 5 68.7 Isolation 6 68.3

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/25/15 | 0038 | | Dunn A79 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security

## Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL BBC NCO NGL NPC SON TCC TUS WCX 3PTS

### SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☐ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA (notifications made))? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☐ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☐ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☐ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☑ | ☐ | |
| Windows (check for cracks) | ☐ | ☐ | |
| Benches secure to the floor | ☐ | ☐ | |
| Doors and locks secure | ☑ | ☐ | |
| Any other hazards? | ☐ | ☐ | |
| Contraband found? | ☐ | ☑ | |

### SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

Oven = 56 burritos

REMARKS: Freezer #2 = 70 burritos
Freezer #1 = 35 burritos

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☐ | ☐ |
| First aid kit? | ☐ | ☐ |
| Emergency evacuation diagram? | ☐ | ☐ |
| Cell capacity marked on door? | ☐ | ☐ |

**Cell Temperature Check**

Red South 65.8 White South 66.0 Yellow South 66.2 Blue South 67.6
Orange South 69.6 Green South 68.5 Black South 65.1 Orange North 67.6
Red North 71.0 Green North 68.5 Black North 68.5 White North 68.9
Yellow North 69.2 Blue North 69.2 Isolation 1 66.5 Isolation 2 67.2
Isolation 3 67.2 Isolation 4 68.0 Isolation 5 68.0 Isolation 6 67.6

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/24/15 | 2250 | Rugan 0488 | Dinsmore 0?-8 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle): AJO CAG (NGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | | X | |
| **Do any of the following need repair?** | | | |
| Lighting | X | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | X | | Yes, secured |
| Doors and locks secure | X | | Yes, locked & secure |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS: Burritos 1990

### Cell Temperature Check

Red South 66.0 White South 64.7 Yellow South 64.0 Blue South 64.9
Orange South 65.4 Green South 65.4 Black South 63.3 Orange North 70.7
Red North 68.7 Green North 68.5 Black North 68.9 White North 70.3
Yellow North 67.8 Blue North 65.3 Isolation 1 66.9 Isolation 2 67.4
Isolation 3 67.8 [illegible] Isolation 4 67.8 Isolation 5 67.6 Isolation 6 67.8

| Date: | Time: | Inspecting SBPA's Name & Star | (A) WC's Name & Star |
|---|---|---|---|
| 9/24/15 | 1600 | F.Ocampo 835 | M. Lee M10 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG **(DGL)** LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☐ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☐ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☐ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☐ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☐ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☐ | ☐ |
| Emergency evacuation diagram? | ☐ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 1540 Burritos

**Cell Temperature Check**

Red South 66.8 White South 68.4 Yellow South 65.3 Blue South 65.5
Orange South 66.5 Green South 65.4 Black South 67.7 Orange North 69.6
Red North 71.6 Green North 68.5 Black North 68.5 White North 68.9
Yellow North 69.4 Blue North 68.5 Isolation 1 68.5 Isolation 2 69.5
Isolation 3 69.1 Isolation 4 68.9 Isolation 5 69.0 Isolation 6 67.8

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/24/15 | 0610 | [signature] 54 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG **DGL** (circled) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 1,962 burritos

**Cell Temperature Check**

Red South 65.8 White South 64.9 Yellow South 63.3 Blue South 64.2
Orange South 65.6 Green South 64.2 Black South 63.5 Orange North 70.3
Red North 69.4 Green North 69.4 Black North 69.2 White North 69.3
Yellow North 68.0 Blue North 67.8 Isolation 1 67.2 Isolation 2 68.0
Isolation 3 67.8 Isolation 4 68.3 Isolation 5 68.3 Isolation 6 67.8

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/23/15 | 2235 | Rodda D488 | [signature] D48 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security

## Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (ie: TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 2034 Burritos

[handwritten margin notes, largely crossed out: CH 67, WH 67, GH 67, BH 66, YH 66, BH 65, RN 68, I 67]

**Cell Temperature Check**

Red South 65 White South 64 Yellow South 63 Blue South 64
Orange South 66 Green South 64 Black South 63 Orange North 70
Red North 68 Green North 69 Black North 69 White North 69
Yellow North 66 Blue North 65 Isolation 1 67 Isolation 2 67
Isolation 3 67 Isolation 4 67 Isolation 5 67 Isolation 6 67

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/23/15 | 1417 | F. Ocana 031 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ✓ | ☐ | |
| Drinking fountains working? | ✓ | ☐ | |
| Fresh potable water and clean cups? | ✓ | ☐ | |
| Fresh clean blankets? | ✓ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ✓ | ☐ | |
| Juvenile logs updated? | ✓ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ✓ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ✓ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ✓ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ✓ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ✓ | |
| Windows (check for cracks) | ☐ | ✓ | |
| Benches secure to the floor | ☐ | ✓ | |
| Doors and locks secure | [scribbled out] | ✓ | |
| Any other hazards? | ☐ | ✓ | |
| Contraband found? | ☐ | ✓ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ✓ | ☐ |
| Ventilated? | ✓ | ☐ |
| Free of pests? | ✓ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ✓ | ☐ |
| Toilet paper? | ✓ | [scribbled out] ev |
| Audio/video monitor? | ✓ | ☐ |
| Service poster in view? | ✓ | ☐ |
| First aid kit? | ✓ | ☐ |
| Emergency evacuation diagram? | ✓ | ☐ |
| Cell capacity marked on door? | ✓ | ☐ |

REMARKS:

### Cell Temperature Check

Red South 66.9 White South 66.9 Yellow South 66.9 Blue South 66.9

Orange South 66.9 Green South 66.9 Black South 66.9 Orange North ______

Red North ______ Green North 69.9 Black North 69.9 White North 69.9

Yellow North 69.9 Blue North 69.9 Isolation 1 69.9 Isolation 2 69.9

Isolation 3 69.9 Isolation 4 69.9 Isolation 5 69.9 Isolation 6 69.9

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 09/23/2015 | 0650 | | [handwritten signature] D791 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX JPTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 1923 BURRITOS

### Cell Temperature Check

Red South 67.4 White South 66.5 Yellow South 65.8 Blue South 65.8
Orange South 67.8 Green South 67.1 Black South 65.4 Orange North 71.0
Red North 71.0 Green North 72.5 Black North 71.9 White North 71.0
Yellow North 69.8 Blue North 68.9 Isolation 1 70.1 Isolation 2 70.3
Isolation 3 70.3 Isolation 4 70.5 Isolation 5 70.8 Isolation 6 70.8

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 09/22/2015 | 23:05 | ARTURO MONTANO | [signature] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security
Customs and Border Protection

Tucson Sector
Holding Cell Inspection Form

Location (Circle) AJO CAG (DGI) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | | X | |
| Doors and locks secure | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS:

### Cell Temperature Check

Red South 66.5 White South 67.6 Yellow South 68.7 Blue South 67.8
Orange South 66.7 Green South 66.5 Black South 69.8 Orange North 71.6
Red North 70.1 Green North 70.7 Black North 69 White North 70.3
Yellow North 68.1 Blue North 69.6 Isolation 1 69.1 Isolation 2 68
Isolation 3 68.5 Isolation 4 68 Isolation 5 68.1 Isolation 6 69

| Date | Time | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/22/15 | 1511 | Jeffrey Walters D479 | [signature] D44 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle): AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | 1,926 Ind. Burritos |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:

**Cell Temperature Check**

Red South 66.3 White South 65.4 Yellow South 64.4 Blue South 65.3

Orange South 66.5 Green South 65.1 Black South 64.2 Orange North 69.5

Red North 69.2 Green North 68.9 Black North 68.9 White North 68.9

Yellow North 67.8 Blue North 66.1 Isolation 1 66.5 Isolation 2 67.4

Isolation 3 66.3 Isolation 4 66.9 Isolation 5 67.1 Isolation 6 67.5

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9-22-15 | 0700 | Barber [illegible] | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell
Inspection Form

Location (Circle) AJO CAG (DGL) DEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 20 le Burritos

**Cell Temperature Check**

| | | | |
|---|---|---|---|
| Red South 65.4 | White South 63.3 | Yellow South 65 | Blue South 64.2 |
| Orange South 64.7 | Green South 65.1 | Black South 67.1 | Orange North 70.8 |
| Red North 68.9 | Green North 67.6 | Black North 66.4 | White North 69.8 |
| Yellow North 66.9 | Blue North 65.0 | Isolation 1 66.5 | Isolation 2 67.4 |
| Isolation 67.6 | Isolation 67.2 | Isolation 67.4 | Isolation 6 67.6 |

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/22/15 | 2230 | Arturo Montano | [signature] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DUG) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ✓ | | |
| Drinking fountains working? | ✓ | | |
| Fresh potable water and clean cups? | ✓ | | |
| Fresh clean blankets? | ✓ | | |
| Meals available/provided (in compliance with Policy)? | ✓ | | |
| Juvenile logs updated? | ✓ | | |
| Juveniles processed (per TVPRA / notifications made)? | ✓ | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ✓ | | |
| Detainees advised of Consular Communication Privileges? | ✓ | | |
| Video monitors, hold room audio, and video loop operational and in use? | ✓ | | |
| **Do any of the following need repair?** | | | |
| Lighting | ✓ | ✓ | |
| Windows (check for cracks) | | ✓ | |
| Benches secure to the floor | | ✓ | |
| Doors and locks secure | | ✓ | |
| Any other hazards? | | ✓ | |
| Contraband found? | | | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ✓ | |
| Ventilated? | ✓ | |
| Free of pests? | ✓ | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ✓ | |
| Toilet paper? | ✓ | |
| Audio/video monitor? | ✓ | |
| Service poster in view? | ✓ | |
| First aid kit? | | ✓ |
| Emergency evacuation diagram? | ✓ | |
| Cell capacity marked on door? | ✓ | |

REMARKS:

### Cell Temperature Check

Red South 66.7 White South 68.1 Yellow South 66 Blue South 65.6
Orange South 66.5 Green South 65.8 Black South 66 Orange North 71.2
Red North 69.6 Green North 70.5 Black North 69.4 White North 69.9
Yellow North 69.6 Blue North 67.4 Isolation 1 67.8 Isolation 2 68.5
Isolation 3 69 Isolation 4 68.5 Isolation 5 68.7 Isolation 6 69

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/21/15 | 1417 | Hernandez D248 | Soto D23 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | X | | |
| Doors and locks secure | X | | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS:

**Cell Temperature Check**

Red South 66.2 White South 67.2 Yellow South 67.7 Blue South 67.7
Orange South 66.3 Green South 69.9 Black South 68.1 Orange North 69.9
Red North 69.8 Green North 69.6 Black North 67.6 White North 69.2
Yellow North 68.3 Blue North 66.5 Isolation 1 67.4 Isolation 2 68.3
Isolation 3 67.6 Isolation 4 68.5 Isolation 5 68.7 Isolation 6 68.5

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 6/21/15 | 06:30 | Stinson 64 | [signature] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LBC NCO NGL NPC SON TCC TUS WCX 3PTS

SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☑ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:

DJARRITOS 2,170

Cell Temperature Check

Red South 67 White South 71 Yellow South 66 Blue South 66
Orange South 67 Green South 66 Black South 66 Orange North 72
Red North 70.8 Green North 70.5 Black North 70.3 White North 71
Yellow North 69.2 Blue North 68 Isolation 1 68 Isolation 2 69
Isolation 3 69 Isolation 4 69 Isolation 5 69 Isolation 6 69

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/20/15 | 2235 | RODDAK 0988 | Dinsmore D28 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security

# Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | | X | |
| Doors and locks secure | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS: Burritos 2056

### Cell Temperature Check

Red South 67.8 White South 68.1 Yellow South 66.5 Blue South 67.2
Orange South 68.1 Green South 67.8 Black South 66.3 Orange North 72.3
Red North 70.5 Green North 71.6 Black North 71.4 White North 71.1
Yellow North 70.1 Blue North 69.0 Isolation 1 69.4 Isolation 2 68.9
Isolation 3 68.7 Isolation 4 69.2 Isolation 5 69.4 Isolation 6 68.7

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/20/15 | 1930 | [signature] 1248 | [signature] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ✓ | | |
| Drinking fountains working? | ✓ | | |
| Fresh potable water and clean cups? | | | |
| Fresh clean blankets? | ✓ | | |
| Meals available/provided (in compliance with Policy)? | ✓ | | |
| Juvenile logs updated? | | | |
| Juveniles processed (per TVPRA / notifications made)? | | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | | | |
| Detainees advised of Consular Communication Privileges? | ✓ | | |
| Video monitors, hold room audio, and video loop operational and in use? | | | |
| **Do any of the following need repair?** | | | |
| Lighting | | ✓ | |
| Windows (check for cracks) | | ✓ | |
| Benches secure to the floor | | ✓ | |
| Doors and locks secure | | ✓ | |
| Any other hazards? | | ✓ | |
| Contraband found? | | ✓ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ✓ | |
| Ventilated? | ✓ | |
| Free of pests? | ✓ | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | | |
| Toilet paper? | ✓ | |
| Audio/video monitor? | | |
| Service poster in view? | ✓ | |
| First aid kit? | | |
| Emergency evacuation diagram? | | |
| Cell capacity marked on door? | ✓ | |

REMARKS:

**Cell Temperature Check**

Red South 67.4 White South 66.2 Yellow South 66.7 Blue South 67.4

Orange South 68.0 Green South 65.8 Black South 65.6 Orange North 64.0

Red North 70.8 Green North 76.6 Black North 72.8 White North 71.4

Yellow North 64.8 Blue North 64.2 Isolation 1 68.7 Isolation 2 64.0

Isolation 3 68.5 Isolation 4 69.6 Isolation 5 70.3 Isolation 6 67.6

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/20/15 | 0640 | S. McDonald D306 | [signature] 079 |

2,106 [handwritten]

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:

**Cell Temperature Check**

Red South 68 White South 68.3 Yellow South 68.3 Blue South 67.8
Orange South 68.5 Green South 68.1 Black South 67.0 Orange North 72.3
Red North 72.5 Green North 71.6 Black North 71.6 White North 72.3
Yellow North 71.9 Blue North 68.5 Isolation 1 69 Isolation 2 68.7
Isolation 3 69.2 Isolation 4 69.2 Isolation 5 69.4 Isolation 6 69.4

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/19/15 | 2230 | D488 Rodda | D28 Dinsmore |

2160 [illegible]

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: Bonita – 2376

**Cell Temperature Check**

Red South 70.5 White South 70.5 Yellow South 69.4 Blue South 69.2

Orange South 70.3 Green South 70.3 Black South 69.8 Orange North 73

Red North 72.8 Green North 73.2 Black North 71.2 White North 73.4

Yellow North 73.2 Blue North 70.5 Isolation 1 69.2 Isolation 2 69.4

Isolation 3 69.8 Isolation 4 74.1 Isolation 5 74.5 Isolation 6 74.1

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 2/19/15 | 1530 | [signature] 2437 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | | | |
| Juveniles processed (per TVPRA / notifications made)? | | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | | | |
| Detainees advised of Consular Communication Privileges? | | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | | X | |
| Doors and locks secure | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS: 2,376 Burritos

**Cell Temperature Check**

Red South 68.8 White South 69.9 Yellow South 69.4 Blue South 69.8
Orange South 69.9 Green South 69.9 Black South 68.9 Orange North 74.1
Red North 75.3 Green North 73.4 Black North 72.2 White North 74.1
Yellow North 71.2 Blue North 69.8 Isolation 1 70.7 Isolation 2 69.9
Isolation 3 71.0 Isolation 4 71.0 Isolation 5 71.2 Isolation 6 70.8

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/19/15 | 0630 | [illegible] | [illegible] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water ~~and clean cups?~~ | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 2376 burritos

**Cell Temperature Check**

Red South 59.3 White South 60.4 Yellow South 58.8 Blue South 58.8
Orange South 61.8 Green South 63.3 Black South 63.3 Orange North 57.6
Red North 73.5 Green North 66.5 Black North 67.1 White North 62.3
Yellow North 62.6 Blue North 63.5 Isolation 1 61.5 Isolation 2 61.5
Isolation 3 66.8 Isolation 4 62.6 Isolation 5 61.3 Isolation 6 60.8

| Date | Time | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/18/15 | 2227 | [signature] 0186 | [signature] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | | | |
| Juveniles processed (per TVPRA / notifications made)? | | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | | | |
| Detainees advised of Consular Communication Privileges? | | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | X | X | |
| Windows (check for cracks) | X | X | |
| Benches secure to the floor | | X | |
| Doors and locks secure | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS: 2,412 burritos

**Cell Temperature Check**

Red South 73.4 White South 73.0 Yellow South 77.5 Blue South 77.6
Orange South 72.6 Green South 72.8 Black South 71.5 Orange North 76.2
Red North 75.2 Green North 75.9 Black North 75.9 White North 76.1
Yellow North 75.9 Blue North 73.9 Isolation 1 73.0 Isolation 2 72.8
Isolation 3 73.7 Isolation 4 73.7 Isolation 5 73.9 Isolation 6 73.7

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 09/18/15 | 0630 | Farber 0284 | Dixon 079 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security
# Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☑ | ☐ | Benches secure to floor |
| Doors and locks secure | ☑ | ☐ | All Doors & locks secure |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 2412 Burritos

### Cell Temperature Check

Red South 71.2 White South 71.9 Yellow South 71 Blue South 71.2
Orange South 71.7 Green South 71.7 Black South 71 Orange North 74.2
Red North 73.7 Green North 75 Black North 74.1 White North 74.8
Yellow North 73.5 Blue North 73.5 Isolation 1 71.2 Isolation 2 71.6
Isolation 3 72.1 Isolation 4 73.4 Isolation 5 73.4 Isolation 6 73.5

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/18/15 | 1415 | Ventura D599 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG **(DGL)** LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☒ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☒ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☒ | ☐ | WHITE NORTH WINDOW |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS: 2340 BURRITOS

### Cell Temperature Check

Red South 66 White South 66 Yellow South 65 Blue South 66
Orange South 67 Green South 66 Black South 66 Orange North 69
Red North 68 Green North 69 Black North 70 White North 68
Yellow North 70 Blue North 67 Isolation 1 68 Isolation 2 68
Isolation 3 69 Isolation 4 69 Isolation 5 69 Isolation 6 68

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9-17-15 | 2255 | BARRERAS D403 | Estrada 050 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☒ | ☒ | Already notified |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☐ | ☒ |
| Ventilated? | ☐ | ☒ |
| Free of pests? | ☐ | ☒ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☐ |
| Toilet paper? | ☐ | ☐ |
| Audio/video monitor? | ☐ | ☐ |
| Service poster in view? | ☐ | ☐ |
| First aid kit? | ☐ | ☐ |
| Emergency evacuation diagram? | ☐ | ☐ |
| Cell capacity marked on door? | ☐ | ☐ |

REMARKS:

### Cell Temperature Check

Red South 71.6 White South 71.9 Yellow South 71.2 Blue South 71.2
Orange South 71.9 Green South 72.1 Black South 71.7 Orange North 74.1
Red North 72.8 Green North 73.7 Black North 74.1 White North 74.6
Yellow North 72.8 Blue North 72.6 Isolation 1 73.0 Isolation 2 73.7
Isolation 3 73.5 Isolation 4 73.5 Isolation 5 73.4 Isolation 6 73.0

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9-1-2015 | 2245 | Barrios D463 | Estrada D50 |

2,538 Burritos

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☑ | ☒ | WHIT. NORTH |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☒ | ☑ | RED NORTH |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 15 P6 BURRITOS

### Cell Temperature Check

Red South 71.9 White South 72.5 Yellow South 71.4 Blue South 71.6
Orange South 72.8 Green South 72.1 Black South 71.7 Orange North 75.7
Red North 74.8 Green North 74.6 Black North 75.2 White North 75.3
Yellow North 75.2 Blue North 73.4 Isolation 1 72.6 Isolation 2 73.0
Isolation 3 73.4 Isolation 4 73.2 Isolation 5 72.6 Isolation 6 72.8

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/17/15 | 0620 | MRL 542 | Ferber 0284 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (In compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☒ | ☑ | |
| Windows (check for cracks) | ☒ | ☑ | |
| Benches secure to the floor | ☒ | ☑ | |
| Doors and locks secure | ☒ | ☑ | |
| Any other hazards? | ☒ | ☑ | |
| Contraband found? | ☒ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☐ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 2394 Scrumptious Burritos

### Cell Temperature Check

Red South 73.7 White South 73.7 Yellow South 73.2 Blue South 73.7

Orange South 74.4 Green South 74.1 Black South 75.3 Orange North 76.6

Red North 75.5 Green North 76.1 Black North 75.1 White North 75.4

Yellow North 74.8 Blue North 74.6 Isolation 1 75.1 Isolation 2 75.3

Isolation 3 75.1 Isolation 4 75.3 Isolation 5 75.6 Isolation 6 75.4

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/17/15 | 1412 | Rusty Robertson D-219 | B. Lizardi D-022 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3FTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☑ | ☐ | Wht North (work order) |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☑ | ☐ | Red North won't open with AMAG (work order) |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: Burritos 2820

**Cell Temperature Check**

Red South 72.1 White South 73.4 Yellow South 71.4 Blue South 71.6
Orange South 73.2 Green South 72.5 Black South 71.4 Orange North 75.0
Red North 73.4 Green North 74.8 Black North 75.2 White North 74.6
Yellow North 75.0 Blue North 73.4 Isolation 1 73.5 Isolation 2 73.7
Isolation 3 73.9 Isolation 4 74.3 Isolation 5 74.4 Isolation 6 73.4

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/16/15 | 0830 | [signature] D237 | [signature] D42 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST** (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS** (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☐ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 2731 burritos

**Cell Temperature Check**

Red South 73.6 White South 73.0 Yellow South 72.5 Blue South 72.1
Orange South 72.5 Green South 72.3 Black South 72.3 Orange North 75.9
Red North 73.9 Green North 75.5 Black North 75.8 White North 74.4
Yellow North 76.6 Blue North 74.1 Isolation 1 72.1 Isolation 2 72.3
Isolation 3 72.3 Isolation 4 72.3 Isolation 5 72.3 Isolation 6 72.3

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security

# Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG **(DGL)** LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | ☐ | |
| Drinking fountains working? | X | ☐ | |
| Fresh potable water and clean cups? | X | ☐ | |
| Fresh clean blankets? | X | ☐ | |
| Meals available/provided (in compliance with Policy)? | X | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | ☐ | |
| Detainees advised of Consular Communication Privileges? | X | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | X | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | X | |
| Windows (check for cracks) | X | ☐ | W/N Window Broken |
| Benches secure to the floor | ☐ | X | |
| Doors and locks secure | X | ☐ | R/N Permantly Locked |
| Any other hazards? | ☐ | X | |
| Contraband found? | ☐ | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | ☐ |
| Ventilated? | X | ☐ |
| Free of pests? | X | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | ☐ |
| Toilet paper? | X | ☐ |
| Audio/video monitor? | X | ☐ |
| Service poster in view? | X | ☐ |
| First aid kit? | X | ☐ |
| Emergency evacuation diagram? | X | ☐ |
| Cell capacity marked on door? | X | ☐ |

REMARKS: 2844 BURRITOS

**Cell Temperature Check**

Red South 71.0 White South 73.0 Yellow South 70.2 Blue South 70.3
Orange South 71.9 Green South 71.2 Black South 71.2 Orange North 70
Red North 70.7 Green North 68 Black North 70 White North 68
Yellow North 68 Blue North 72.6 Isolation 1 71.6 Isolation 2 71.1
Isolation 3 71.1 Isolation 4 71. Isolation 5 71.7 Isolation 6 71.1

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/15/15 | 2300 | Bejarano I 067 | [signature] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 2234 = BURRITOS

**Cell Temperature Check**

Red South 71.0 White South 70.3 Yellow South 69.6 Blue South 69.6

Orange South 71.7 Green South 70.5 Black South 70.3 Orange North 74.4

Red North 72.6 Green North 73.7 Black North 73.7 White North 74.3

Yellow North 72.8 Blue North 72.6 Isolation 1 72.6 Isolation 2 72.6

Isolation 3 73 Isolation 4 72.6 Isolation 5 72.8 Isolation 6 72.6

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/15/15 | 0630 | [signature] 2234 | [signature] D42 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:

**Cell Temperature Check**

Red South 72.8 White South 72.1 Yellow South 70.8 Blue South 70.8
Orange South 72.5 Green South 71.9 Black South 71.2 Orange North 74.3
Red North 73.2 Green North 74.3 Black North 74.4 White North 74.8
Yellow North 73.7 Blue North 71.9 Isolation 1 72.8 Isolation 2 71.9
Isolation 3 72.1 Isolation 4 72.4 Isolation 5 72.6 Isolation 6 72.8

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/15/15 | 1525 | SBPA Gpino 064 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | X | | WHITE NORTH WINDOW |
| Benches secure to the floor | | X | |
| Doors and locks secure | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS: 2934 BURRITOS

**Cell Temperature Check**

Red South 65 White South 66 Yellow South 65 Blue South 65
Orange South 67 Green South 66 Black South 67 Orange North 73
Red North 70 Green North 69 Black North 71 White North 70
Yellow North 68 Blue North 67 Isolation 1 67 Isolation 2 68
Isolation 3 68 Isolation 4 68 Isolation 5 68 Isolation 6 67

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/14/15 | | MARRUFO D27 | Holden D36 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☐ |
| Toilet paper? | ☐ | ☐ |
| Audio/video monitor? | ☐ | ☐ |
| Service poster in view? | ☐ | ☐ |
| First aid kit? | ☐ | ☐ |
| Emergency evacuation diagram? | ☐ | ☐ |
| Cell capacity marked on door? | ☐ | ☐ |

REMARKS: 300 = BURRITOS.

**Cell Temperature Check**

Red South 72.3 White South 72.4 Yellow South 71.9 Blue South 72.5
Orange South 72.6 Green South 72.4 Black South 72.5 Orange North 75.9
Red North 74.8 Green North 74.8 Black North 72.5 White North 75.3
Yellow North 74.1 Blue North 75.2 Isolation 1 72.4 Isolation 2 72.8
Isolation 3 73.4 Isolation 4 74.1 Isolation 5 74.8 Isolation 6 73.2

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 4/14/15 | 0645 | [illegible] | [illegible] DY2 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security

# Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL DSC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☐ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☑ | ☐ | |
| Windows (check for cracks) | ☐ | ☐ | WHITE NORTH |
| Benches secure to the floor | ☑ | ☐ | |
| Doors and locks secure | ☑ | ☐ | |
| Any other hazards? | ☑ | ☐ | |
| Contraband found? | ☑ | ☐ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☐ | ☑ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 2790 BURRITOS

### Cell Temperature Check

Red South 74.1 White South 72.6 Yellow South 74.9 Blue South 73.5
Orange South 73 Green South 73.2 Black South 74.6 Orange North 76.2
Red North 76.1 Green North 75.9 Black North 77 White North 75.5
Yellow North 77.1 Blue North 75.2 Isolation 1 73.5 Isolation 2 74.3
Isolation 3 73.9 Isolation 4 74.4 Isolation 5 75 Isolation 6 75.2

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| | | [signature] | |

Produced In Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| ~~Soap~~ and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 3276 Burritos

**Cell Temperature Check**

Red South 72.5 White South 72.6 Yellow South 72.5 Blue South 72.6
Orange South 72.8 Green South 72.6 Black South 72.8 Orange North 75.0
Red North 75.5 Green North 74.4 Black North 74.6 White North 75.5
Yellow North 73.9 Blue North 74.6 Isolation 1 73.4 Isolation 2 73.5
Isolation 3 74.1 Isolation 4 75.0 Isolation 5 75.0 Isolation 6 75.5

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/13/15 | 21:45 | | [signature] |

3,276 Burritos

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☒ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☒ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☒ | ☐ | |
| Windows (check for cracks) | ☒ | ☐ | |
| Benches secure to the floor | ☒ | ☐ | |
| Doors and locks secure | ☒ | ☐ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☐ | ☐ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS:

**Cell Temperature Check**

Red South 72.8 White South 71.7 Yellow South 72.3 Blue South 72.5
Orange South 72 Green South 72.1 Black South 73.4 Orange North 74
Red North 73.9 Green North 74.2 Black North 74.2 White North 71.5
Yellow North 72.4 Blue North 72.5 Isolation 1 71.0 Isolation 2 71.9
Isolation 3 73 Isolation 4 73.7 Isolation 5 72.8 Isolation 6 73.0

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/13/15 | 2250 | Parker | Estrada DSO |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 3178 BURRITOS

### Cell Temperature Check

Red South 73.3 White South 72.8 Yellow South 71.2 Blue South 71.7

Orange South 72.8 Green South 72.1 Black South 72.5 Orange North 76.6

Red North 74.8 Green North 78.8 Black North 76.2 White North 75.7

Yellow North 74.4 Blue North 74.5 Isolation 1 73.1 Isolation 2 73

Isolation 3 73.5 Isolation 4 74 Isolation 5 74.7 Isolation 6 73.2

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/13/15 | 0630 | [illegible] D79 | [illegible] S92 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☐ | ☐ | |
| Drinking fountains working? | ☐ | ☐ | |
| Fresh potable water and clean cups? | ☐ | ☐ | |
| Fresh clean blankets? | ☐ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☐ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☐ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☐ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☐ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☐ | |
| Windows (check for cracks) | ☐ | ☐ | |
| Benches secure to the floor | ☐ | ☐ | |
| Doors and locks secure | ☐ | ☐ | |
| Any other hazards? | ☐ | ☐ | |
| Contraband found? | ☐ | ☐ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☐ | ☐ |
| Ventilated? | ☐ | ☐ |
| Free of pests? | ☐ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☐ |
| Toilet paper? | ☐ | ☐ |
| Audio/video monitor? | ☐ | ☐ |
| Service poster in view? | ☐ | ☐ |
| First aid kit? | ☐ | ☐ |
| Emergency evacuation diagram? | ☐ | ☐ |
| Cell capacity marked on door? | ☐ | ☐ |

REMARKS: 300 6 Burritos

**Cell Temperature Check**

Red South 73.4 White South 73.5 Yellow South 72.8 Blue South 72.6

Orange South 74.3 Green South 74.3 Black South 73.4 Orange North 80

Red North 78.4 Green North 75.5 Black North 75.2 White North 76.2

Yellow North 75 Blue North 74.8 Isolation 1 73.5 Isolation 2 72.8

Isolation 3 73.4 Isolation 4 74.6 Isolation 5 74.8 Isolation 6 75

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/13/15 | 1845 | [signature] D219 | [signature] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☐ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☒ | ☐ | |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS: 3,330 BURRITOS

**Cell Temperature Check**

Red South 64.9 White South 68.8 Yellow South 64.0 Blue South 64.5
Orange South 67.4 Green South 66.0 Black South 66.7 Orange North 69.8
Red North 67.3 Green North 70.2 Black North 70.5 White North 65.9
Yellow North 72.3 Blue North 66.2 Isolation 1 67.2 Isolation 2 67.4
Isolation 3 67.4 Isolation 4 68.1 Isolation 5 68.2 Isolation 6 67.3

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/12/15 | 2243 | Bejarano D67 | ESTRADA D50 |

185 box 118

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☐ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☐ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☐ | ☒ | |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS: 3,258 BURRITOS

**Cell Temperature Check**

Red South 71.6 White South 73.0 Yellow South 71.6 Blue South 71.2
Orange South 72.6 Green South 72.3 Black South 71.2 Orange North 75.7
Red North 76.1 Green North 76.1 Black North 75.9 White North 74.4
Yellow North 75.3 Blue North 73.7 Isolation 1 71.7 Isolation 2 71.7
Isolation 3 72.3 Isolation 4 71.9 Isolation 5 73.2 Isolation 6 72.6

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 01/12/15 | 1300 | Gerber 2284 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (In compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☐ | ☑ | OFF |
| **Do any of the following need repair?** | | | |
| Lighting | ☑ | ☐ | |
| Windows (check for cracks) | ☐ | ☑ | WHITE NORTH |
| Benches secure to the floor | ☑ | ☐ | |
| Doors and locks secure | ☑ | ☐ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☐ | ☑ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 3,258 BURRITOS

**Cell Temperature Check**

Red South 72.3 White South 72.6 Yellow South 71.6 Blue South 71.4
Orange South 72.5 Green South 72.5 Black South 71.4 Orange North 75.2
Red North 75.0 Green North 75.5 Black North 75.2 White North 74.4
Yellow North 75.3 Blue North 74.6 Isolation 1 71.4 Isolation 2 71.9
Isolation 3 73.0 Isolation 4 74.1 Isolation 5 73.0 Isolation 6 74.1

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☐ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☐ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☐ | ☒ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☒ | ☐ | |
| Benches secure to the floor | ☒ | ☐ | yes they are secured |
| Doors and locks secure | ☒ | ☐ | yes secured |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☒ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☒ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS:

**Cell Temperature Check**

Red South 70.1 White South 69.8 Yellow South 69.0 Blue South 68.3

Orange South 70.1 Green South 69.9 Black South ~~70~~ 69.9 Orange North 73.4

Red North 75.2 Green North 73.9 Black North 74.4 White North n/a

Yellow North 73.5 Blue North 71.2 Isolation 1 69.6 Isolation 2 70.7

Isolation 3 70.5 Isolation 4 71.9 Isolation 5 70.8 Isolation 6 71.7

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/11/15 | 1500 | [signature] D22 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☑ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:

Cell Temperature Check

Red South 66 White South 70 Yellow South 65 Blue South 63
Orange South 67 Green South 70 Black South 70 Orange North 67
Red North 67 Green North 69 Black North 64 White North 67
Yellow North 67 Blue North 64 Isolation 1 67 Isolation 2 67
Isolation 3 68 Isolation 4 68 Isolation 5 67 Isolation 6 67

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/10/15 | 0900 | Parker D972 | Estrada D50 |

Burritos - 4,068

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

(DGL circled)

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☐ | ☒ | Window is on order on white North |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 3744 Burritos

### Cell Temperature Check

Red South 68.1 White South 69.4 Yellow South 68 Blue South 67.1

Orange South 68.3 Green South 70.3 Black South 70.1 Orange North 71.6

Red North 70.1 Green North 70.7 Black North 71.4 White North 71.0

Yellow North 71.6 Blue North 68.5 Isolation 1 68.5 Isolation 2 69.2

Isolation 3 70.1 Isolation 4 69.4 Isolation 5 69.9 Isolation 6 68.9

1392.2

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/10/15 | | | Crawford D5 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security

## Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX SPTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☐ | ☑ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☑ | ☐ | NORTH WHT |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 3816 - FROZEN BURRITOS
92 - WARM BURRITOS

**Cell Temperature Check**

Red South 67.2 White South 71.4 Yellow South 69.0 Blue South 66.2
Orange South 69.2 Green South 72.1 Black South 72.6 Orange North 70.3
Red North 66.3 Green North 69.0 Black North 69.6 White North 69.2
Yellow North 70.8 Blue North 66.5 Isolation 1 68.1 Isolation 2 67.8
Isolation 3 69.0 Isolation 4 67.6 Isolation 5 68.1 Isolation 6 68.6

TOT. 1376.6
avg 68.83

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/10/15 | 07:00 AM | D595 | [signature] D42 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LRC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | | X | |
| Doors and locks secure | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS: 3546 BURRITOS

### Cell Temperature Check

Red South 64.0 White South 65.6 Yellow South 67.4 Blue South 67.8

Orange South 67.6 Green South 65.4 Black South 66.3 Orange North 68.1

Red North 72.3 (65.6) Green North 66.9 Black North 69.0 White North 63.0

Yellow North 72.3 Blue North 70.3 Isolation 1 66.4 Isolation 2 67.4

Isolation 3 67.8 Isolation 4 68.0 Isolation 5 68.0 Isolation 6 66.7

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9-10-15 | 2243 | Parker D442 | Estrada D50 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) FRC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☑ | ☐ | White North Needs window |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 3942 Burritos

### Cell Temperature Check

Red South 68.7 White South 71.2 Yellow South 68.0 Blue South 67.6
Orange South 69.0 Green South 71.9 Black South 70.7 Orange North 72.8
Red North 70.7 Green North 70.7 Black North 70.8 White North 71.0
Yellow North 71.9 Blue North 68.1 Isolation 1 69.6 Isolation 2 69.2
Isolation 3 70.9 Isolation 4 69.4 Isolation 5 69.9 Isolation 6 68.7

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/8/15 | 1500 | Gonzalez S478 | Lizardi S22 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG **DGL** (circled) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | X | X | White North has work order |
| Benches secure to the floor | | X | |
| Doors and locks secure | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS: 3,744

### Cell Temperature Check

Red South 68.2 White South 67.4 Yellow South 65.8 Blue South 65.6

Orange South 67.0 Green South 67.6 Black South 66.8 Orange North 69.9

Red North 68.5 Green North 69.4 Black North 69.8 White North 68.0

Yellow North 66.9 Blue North 64.2 Isolation 1 67.4 Isolation 2 68.0

Isolation 3 68.7 Isolation 4 67.8 Isolation 5 67.1 Isolation 6 67.4

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9-9-15 | 7:59 | M Rivera 042 | [illegible] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

(DGL circled)

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:
954 = FROZEN BURRITOS
90 = HOT BURRITOS

### Cell Temperature Check

Red South 68.0 White South 71.4 Yellow South 68.5 Blue South 68.1
Orange South 70.5 Green South 70.8 Black South 69.0 Orange North 71.6
Red North 66.5 Green North 70.8 Black North 70.6 White North ______
Yellow North 69.2 Blue North 64.4 Isolation 1 68.7 Isolation 2 68.9
Isolation 3 69.4 Isolation 4 68.0 Isolation 5 68.0 Isolation 6 67.8

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 04/08/15 | 0630 | KWON D595 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security

# Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☒ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☒ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☐ | ☒ | WHITE NORTH WINDOW REPLACEMENT |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☐ |
| Toilet paper? | ☐ | ☐ |
| Audio/video monitor? | ☐ | ☐ |
| Service poster in view? | ☐ | ☐ |
| First aid kit? | ☐ | ☐ |
| Emergency evacuation diagram? | ☐ | ☐ |
| Cell capacity marked on door? | ☐ | ☐ |

REMARKS: 53 BAGS OF BURITTOS

### Cell Temperature Check

Red South 66.9 White South 70 Yellow South 68 Blue South 67
Orange South 69.5 Green South 69.5 Black South 69 Orange North 70.3
Red North 65 Green North 69.9 Black North 70.1 White North 69.1
Yellow North 66.3 Blue North 64.4 Isolation 1 68 Isolation 2 68.7
Isolation 3 68.5 Isolation 4 68 Isolation 5 68 Isolation 6 67.5

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/8/15 | 1800 | Gonzalez 78 | Lizardi 022 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | | |
| Benches secure to the floor | | X | |
| Doors and locks secure | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS: 3/86 BURRITOS

**Cell Temperature Check**

Red South 66.2 White South 67.1 Yellow South 65.8 Blue South 65.8
Orange South 67.1 Green South 67.6 Black South 66.9 Orange North 70.7
Red North 69.2 Green North 69.4 Black North 69.8 White North 69.8
Yellow North 67.6 Blue North 66.2 Isolation 1 70.3 Isolation 2 74.1
Isolation 3 70.7 Isolation 4 69.6 Isolation 5 71.9 Isolation 6 73.5

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9-3-15 | 2214 | [signature] D34 | [signature] D34 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security
Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☒ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☒ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☒ | ☒ | White North window fogged |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS:

### Cell Temperature Check

Red South 68.0 White South 69.0 Yellow South 67.1 Blue South 66.9
Orange South 70.3 Green South 68.5 Black South 71.0 Orange North 71.6
Red North 66.7 Green North 70.8 Black North 70.3 White North 67.8
Yellow North 65.3 Blue North 66.2 Isolation 1 68.3 Isolation 2 68.7
Isolation 3 66.2 Isolation 4 69.4 Isolation 5 68.5 Isolation 6 68.0

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/7/15 | 0600 | [signature] | [signature] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX SPTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 1080 Super Yummy ☺ Burritos.

**Cell Temperature Check**

Red South 66.2 White South 69.2 Yellow South 65.4 Blue South 65.8
Orange South 67.2 Green South 69.2 Black South 68.5 Orange North 70.9
Red North 65.1 Green North 68.0 Black North 68.5 White North 69.4
Yellow North 66.2 Blue North 64.5 Isolation 1 68.0 Isolation 2 68.7
Isolation 3 69.6 Isolation 4 68.1 Isolation 5 68.0 Isolation 6 67.8

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/7/15 | 1420 | Russell Robertson D219 | Hugo Gonzalez D-078 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☑ | ☐ | |
| Windows (check for cracks) | ☑ | ☐ | |
| Benches secure to the floor | ☑ | ☐ | |
| Doors and locks secure | ☑ | ☐ | |
| Any other hazards? | ☑ | ☐ | |
| Contraband found? | ☑ | ☐ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 1152 burritos

### Cell Temperature Check

Red South 68 White South 67 Yellow South 65 Blue South 68
Orange South 65 Green South 68 Black South 66 Orange North 70
Red North 66 Green North 67 Black North 66 White North 70
Yellow North 68 Blue North 68 Isolation 1 67 Isolation 2 70
Isolation 3 68 Isolation 4 67 Isolation 5 67 Isolation 6 70

| Date. | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/6/15 | 0000 | [illegible] 034 | Dinsmore 025 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

PROTECTED MATERIAL

# Department of Homeland Security

# Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☒ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☒ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☒ | ☒ | |
| Windows (check for cracks) | ☐ | ☒ | |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS: 1,224 BURRITOS

**Cell Temperature Check**

Red South 66.7 White South 67.1 Yellow South 65.4 Blue South 65.4
Orange South 67.2 Green South 66.7 Black South 65.8 Orange North 69.8
Red North 64.5 Green North 68.5 Black North 68.3 White North 68.3
Yellow North 66.7 Blue North 64.0 Isolation 1 66.7 Isolation 2 67.2
Isolation 3 68.7 Isolation 4 66.5 Isolation 5 66.9 Isolation 6 67.1

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/6/15 | 6:35 | [signature] D42 | [signature] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz) USA001496
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ✓ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 116 Burritos

**Cell Temperature Check**

Red South 65.3 White South 69.2 Yellow South 65.8 Blue South 66.3

Orange South 68.5 Green South 68.1 Black South 69.4 Orange North 69.2

Red North 65.1 Green North 67.2 Black North 65.3 White North 68.5

Yellow North 68.1 Blue North 64.4 Isolation 1 66.7 Isolation 2 67.2

Isolation 3 67.6 Isolation 4 68 – Isolation 5 68 – Isolation 6 67.1

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 09/06/15 | 1445 | R. Robertson D219 | M. Lee D.40 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LRC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST** (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☒ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☒ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☒ | ☐ | White South (BEING REPAIRED) |
| Benches secure to the floor | ☒ | ☐ | |
| Doors and locks secure | ☒ | ☐ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS** (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS:

**Cell Temperature Check**

Red South 66.7 White South 68.0 Yellow South 66.8 Blue South 65.8

Orange South 68.7 Green South 67.2 Black South 67.2 Orange North 70.7

Red North 65.6 Green North 69.7 Black North 70.1 White North 69.4

Yellow North 67.2 Blue North 66.0 Isolation 1 68.1 Isolation 2 69.0

Isolation 3 69.6 Isolation 4 68.1 Isolation 5 68.1 Isolation 6 68.3

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 09/05/2015 | 0610 | WOODS 052 | OUSLEY 025 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | YES SECURE |
| Doors and locks secure | ☐ | ☑ | YES SECURE |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

REMARKS:

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☐ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

**Cell Temperature Check**

Red South 65.4 White South 66.5 Yellow South 64.9 Blue South 65.4
Orange South 67.2 Green South 66.7 Black South 66.2 Orange North 70.1
Red North 64.7 Green North 66.7 Black North 68.9 White North 66.5
Yellow North 67.4 Blue North 64.7 Isolation 1 67.8 Isolation 2 68.1
Isolation 3 69.7 Isolation 4 68.7 Isolation 5 68.3 Isolation 6 68.1

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 09.05.2015 | 1440 | [signature] 0-40 | [signature] D192 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-00250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LRC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☐ | ☐ | no cups |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☐ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☐ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☐ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☐ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☐ | ☐ |
| Service poster in view? | ☐ | ☐ |
| First aid kit? | ☐ | ☑ |
| Emergency evacuation diagram? | ☐ | ☑ |
| Cell capacity marked on door? | ☐ | ☑ |

REMARKS:

**Cell Temperature Check**

Red South 66.3 White South 65.5 Yellow South 65.4 Blue South 64.9
Orange South 66.5 Green South 66.2 Black South 69.4 Orange North 71.1
Red North 66 Green North 69.2 Black North 69.0 White North 70.7
Yellow North ____ Blue North 63.3 isolation 1 67.4 Isolation 2 67.2
Isolation 3 68.1 Isolation 4 67.4 Isolation 5 66.8 Isolation 6 67.1

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/4/15 | 0638 | Woods D52 | [signature] P25 |

Burritos 71 1278

Produced in Doe et al v. Johnson et al, 4:15-cv-00250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☐ | ☑ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☒ | ☐ | YS |
| Windows (check for cracks) | ☒ | ☐ | WN |
| Benches secure to the floor | ☑ | ☐ | Does Not Need Repair |
| Doors and locks secure | ☑ | ☐ | Does not Need Repair |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☑ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:

**Cell Temperature Check**

Red South 65.3 White South 66.5 Yellow South (LIGHTS) 64.9 Blue South 64.7

Orange South 66.9 Green South 66.2 Black South 65.4 Orange North 71

Red North 65.4 Green North 69.2 Black North 68.9 White North BROKEN WINDOW 69.2

Yellow North 66.5 Blue North 64 Isolation 1 66.5 Isolation 2 67.4

Isolation 3 67.8 Isolation 4 68.1 Isolation 5 66.9 Isolation 6 66

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 09.04.2015 | 1530 | [signature] D-40 | [signature] DIAZ |

1,224 Burritos

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al. v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST** (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☑ | ☐ | WHITE NORTH NO WINDOW |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS** (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

REMARKS:

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

**Cell Temperature Check**

Red South 66.7 White South 67.2 Yellow South 65.6 Blue South 65.8

Orange South 67.6 Green South 67.1 Black South 67.4 Orange North 70.3

Red North 65.3 Green North 69.2 Black North 70.1 White North 69.6

Yellow North 67.6 Blue North 65.3 Isolation 1 68.1 Isolation 2 68.5

Isolation 3 69.4 Isolation 4 68.5 Isolation 5 68.3 Isolation 6 68.5

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/4/15 | 2230 | HOLDEN D56 | DINSMORE D28 |

1206 Benites

Produced in Doe et al. v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Customs and Border Protection

Tucson Sector — Holding Cell Inspection Form

Location (Circle): AJO CAG [DGL] LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☒ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☒ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☒ | ☐ | WHITE NORTH MISSING WINDOW |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS: 1386 Burritos

**Cell Temperature Check**

Red South 65.8 White South 68.1 Yellow South 66.5 Blue South 65.5
Orange South 68.1 Green South 67.4 Black South 66.7 Orange North 70.5
Red North 65 Green North 69.6 Black North 69.2 White North ____
Yellow North 69 Blue North 64.2 Isolation 1 67.1 Isolation 2 67.2
Isolation 3 67.8 Isolation 4 67.4 Isolation 5 67.1 Isolation 6 66.7

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/3/15 | 0650 | Woods I52 | Ferris D33 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LUC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☑ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 950 BURITO

### Cell Temperature Check

Red South 65 White South 68 Yellow South 65 Blue South 65

Orange South 67 Green South 67 Black South 66 Orange North 70

Red North 65 Green North 69 Black North 69 White North 69

Yellow North 66 Blue North 64 Isolation 1 67 Isolation 2 68

Isolation 3 69 Isolation 4 68 Isolation 5 67 Isolation 6 66

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 09/03/15 | 1437 | Cruz D316 | Fredericks D49 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST** (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS** (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: Burrito Count - 1296

**Cell Temperature Check**

Red South 66.2 White South 66.5 Yellow South 64.[illegible] Blue South 64.5
Orange South 67.1 Green South 66 Black South 65.4 Orange North 71.2
Red North 65.4 Green North 69.2 Black North 68.9 White North 69.4
Yellow North 67.2 Blue North 65.4 Isolation 1 66.7 Isolation 2 67.2
Isolation 3 68 Isolation 4 66.9 Isolation 5 66.9 Isolation 6 66.3

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 09/03/15 | 22:52 | Marrufo D07 | Dinsmore D28 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☒ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☒ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☐ | ☒ | |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS: 1,504 Burritos

**Cell Temperature Check**

Red South 66 White South 68 65 Yellow South 64.4 Blue South 65.1
Orange South 68.1 Green South 68.3 Black South 66.7 Orange North 70.1
Red North 63.8 Green North 69.2 Black North 69.2 White North 69.2
Yellow North 67.2 Blue North 63.2 Isolation 1 67.2 Isolation 2 68
Isolation 3 69 Isolation 4 67.4 Isolation 5 67.2 Isolation 6 67.6

* No moisture and OK 7

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/2/15 | 0630 | Woods D52 | Parris D33 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle): AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 1,458 burritos

### Cell Temperature Check

Red South 65.6 White South 67.4 Yellow South 65.1 Blue South 65.6
Orange South 67.8 Green South 67.6 Black South 66.3 Orange North 70.7
Red North 64.2 Green North 68.1 Black North 68.7 White North 68.3
Yellow North 66.6 Blue North 65.4 Isolation 1 67.1 Isolation 2 68
Isolation 3 69 Isolation 4 68 Isolation 5 67.4 Isolation 6 68

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 09/02/15 | 1430 | Cruz D316 | Soto D29 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☒ | ☐ | White North Unrepaired Window |
| Benches secure to the floor | ☒ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS: 1458 Burrito Count

### Cell Temperature Check

°F

Red South 66 White South 68 Yellow South 67 Blue South 65.8
Orange South 67.2 Green South 66.9 Black South 66.3 Orange North 70.8
Red North 65.7 Green North 69.6 Black North 69.2 White North X
Yellow North 67.2 Blue North 67 Isolation 1 66.5 Isolation 2 67.4
Isolation 3 67.3 Isolation 4 67.2 Isolation 5 66.7 Isolation 6 66

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9-2-15 | 22:36 | R Maerufo D27 | Dinsmore D28 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL



PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG **DGL** (circled) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☒ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☒ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☒ | ☐ | White North window Being replaced |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS: Burrito Change = 1630

**Cell Temperature Check**

Red South 66.2 White South 69.6 Yellow South 68.8 Blue South 66.7
Orange South 68.7 Green South 69.8 Black South 68.9 Orange North 69.9
Red North 64.2 Green North 68.5 Black North 68.5 White North 68.9
Yellow North 67.1 Blue North 64.5 Isolation 1 67.3 Isolation 2 68.4
Isolation 3 67.8 Isolation 4 68.7 Isolation 5 67.5 Isolation 6 67.4

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 09/01/15 | 0710 | FARRIS D33 | |



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAC (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☑ | ☐ | 3 lights in Yellow South |
| Windows (check for cracks) | ☑ | ☐ | Door window in White North |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 1,962 Burritos

**Cell Temperature Check**

Red South 64.7 White South 68.9 Yellow South 63.6 Blue South 65.1
Orange South 68.5 Green South 69.8 Black South 68.3 Orange North 70.7
Red North 63.8 Green North 68.9 Black North 68 White North 70.1
Yellow North 65.8 Blue North 63.1 Isolation 1 67.6 Isolation 2 68.7
Isolation 3 69.6 Isolation 4 68.0 Isolation 5 67.6 Isolation 6 67.2

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NFC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☑ | ☐ | CHANGE ROOM |
| Benches secure to the floor | ☑ | ☐ | NO REPAIRS NEEDED |
| Doors and locks secure | ☑ | ☐ | NO REPAIRS NEEDED |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☑ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☐ | ☑ |
| Emergency evacuation diagram? | ☐ | ☑ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: FIRST AID & EVACUATION AVAILABLE IN PROCESSING AREA

**Cell Temperature Check**

Red South 67.6 White South 69.8 Yellow South 65.1 Blue South 67.8

Orange South 68.7 Green South 70.1 Black South 69.7 Orange North 67.5

Red North 64.3 Green North 69.7 Black North 68.1 White North 65.2

Yellow North 70.1 Blue North 69.8 Isolation 1 66.3 Isolation 2 67.3

Isolation 3 67.6 Isolation 4 67.4 Isolation 5 69.5 Isolation 6 69.2

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security
Customs and Border Protection

Tucson Sector
Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: BURRITOS 1530

**Cell Temperature Check**

Red South 65.1 White South 67.8 Yellow South 63.3 Blue South 64.9
Orange South 67.8 Green South 69.5 Black South 67.2 Orange North 70.8
Red North 64.5 Green North 69.0 Black North 68.9 White North 69.4
Yellow North 66.5 Blue North 64.0 Isolation 1 67.1 Isolation 2 68.0
Isolation 3 69.2 Isolation 4 67.6 Isolation 5 67.1 Isolation 6 67.1

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/12 | 2234 | Marrufo D27 | Holdgn D36 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LBC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:

### Cell Temperature Check

Red South 69.6 White South 72.2 Yellow South 69.0 Blue South 69.0
Orange South 71.6 Green South 71.3 Black South 71.3 Orange North 72.3
Red North 72.7 Green North 71.5 Black North 71.2 White North 72.3
Yellow North 69.8 Blue North 69.6 Isolation 1 69.6 Isolation 2 70.2
Isolation 3 70.2 Isolation 4 69.8 Isolation 5 70.0 Isolation 6 69.6

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/20/15 | 1000 | URBINA D153 | AG 2418 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX SPIS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: Burrito count - 2340

### Cell Temperature Check

Red South 67.8 White South 78.0 Yellow South 66.9 Blue South 66.7
Orange South 75.3 Green South 78.8 Black South 78.0 Orange North 71.4
Red North 71.0 Green North 70.8 Black North 70.3 White North 70.8
Yellow North 69.2 Blue North 69.3 Isolation 1 70.1 Isolation 2 70.3
Isolation 3 69.8 Isolation 4 69.9 Isolation 5 70.3 Isolation 6 70.5

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| | | Vetro D68 | Soto D26 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell
Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☒ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:
Burrito count - 2,350

### Cell Temperature Check

Red South 67.4 White South 74.6 Yellow South 67.8 Blue South 66.7
Orange South 73.2 Green South 74.4 Black South 75.3 Orange North 71.9
Red North 73.4 Green North 70.5 Black North 71.0 White North 71.4
Yellow North 69.4 Blue North 68.7 Isolation 1 70.3 Isolation 2 70.1
Isolation 3 69.6 Isolation 4 70.3 Isolation 5 70.0 Isolation 6 70.3

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10-19-2015 | 1450 | Howard Dinsmore 025 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
USA001515
PROTECTED MATERIAL



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LBC NCO NGL NPC SON TCC TUS WCX 3PTS

(DGL circled)

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: Burrito ... total # 2250

### Cell Temperature Check

Red South 68.8 White South 72.6 Yellow South 67.2 Blue South 67.9
Orange South 72.1 Green South 74.8 Black South 75.0 Orange North 70.8
Red North 73.7 Green North 71.6 Black North 71.9 White North 70.5
Yellow North 70.3 Blue North 69.0 Isolation 1 70.1 Isolation 2 70.3
Isolation 3 69.5 Isolation 4 71.0 Isolation 5 70.8 Isolation 6 69.5

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/19/15 | 0845 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGI) LBC NCO NGL NPC SON TCC TUS WCX BPTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: Burritos 2448

**Cell Temperature Check**

Red South 68.7 White South 71.7 Yellow South 66.5 Blue South 66.2
Orange South 72.1 Green South 73.5 Black South 73 Orange North 72.3
Red North 75.3 Green North 71.4 Black North 69.9 White North 71.9
Yellow North 71.6 Blue North 68. Isolation 1 69.6 Isolation 2 69.8
Isolation 3 69 Isolation 4 69.2 Isolation 5 69.8 Isolation 6 69.9

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/18/15 | 0831 | Milla D60 | Tony D36 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz) PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) UEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☐ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☐ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☑ | ☐ | |
| Doors and locks secure | ☑ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☐ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☐ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 2484 Burritos

### Cell Temperature Check

Red South 67.1 White South 73.5 Yellow South 67.1 Blue South 66.5
Orange South 72.5 Green South 73.4 Black South 68.00 Orange North 73.5
Red North 74.3 Green North 71.0 Black North 70.5 White North 71.4
Yellow North 71.0 Blue North 67.4 Isolation 1 69.6 Isolation 2 70.1
Isolation 3 69.2 Isolation 4 71.2 Isolation 5 71.2 Isolation 6 71.0

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/18/2015 | 1505 | Dinsmore 2228 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 2400 - BURRITOS

### Cell Temperature Check

Red South 66.9 White South 76.6 Yellow South 66.7 Blue South 66.3
Orange South 72.3 Green South 73.5 Black South 73.4 Orange North 71.6
Red North 73.6 Green North 70.5 Black North 70.1 White North 70.8
Yellow North 69.8 Blue North 69.2 Isolation 1 68.7 Isolation 2 69.4
Isolation 3 69.2 Isolation 4 70.1 Isolation 5 70.3 Isolation 6 70.1

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/18/15 | 2238 | F. Ocampo 035 | Tashman 04 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: Arrivals total # 2 7?

### Cell Temperature Check

Red South 68.4 White South 72.0 Yellow South 68.0 Blue South 68.0
Orange South 71.6 Green South 71.6 Black South 73.5 Orange North 71
Red North 74.3 Green North 71.6 Black North 71.6 White North 71.2
Yellow North 69.0 Blue North 69.2 Isolation 1 68.7 Isolation 2 69.6
Isolation 3 69.8 Isolation 4 69.2 Isolation 5 69.9 Isolation 6 70.6

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/17/15 | 0745 | D352 Lockwood | Olson D079 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | All doors & locks secure |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 2 ~~4~~ 4 Burritos

### Cell Temperature Check

Red South 68.3 White South 75.2 Yellow South 67.1 Blue South 66.9
Orange South 73.9 Green South 76.1 Black South 76.1 Orange North 71.3
Red North 74.9 Green North 71.4 Black North 70.3 White North 71.9
Yellow North 69.8 Blue North 69.0 Isolation 1 69.4 Isolation 2 69.9
Isolation 3 69.6 Isolation 4 70.7 Isolation 5 70.7 Isolation 6 70.8

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/17/15 | 1430 | [signature] D473 | Crawford D065 |

O'Mara

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz) PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle): AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | ☐ | |
| Drinking fountains working? | X | ☐ | |
| Fresh potable water and clean cups? | X | ☐ | |
| Fresh clean blankets? | X | ☐ | |
| Meals available/provided (in compliance with Policy)? | X | ☐ | |
| Juvenile logs updated? | X | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | X | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | ☐ | |
| Detainees advised of Consular Communication Privileges? | X | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | X | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | X | |
| Windows (check for cracks) | ☐ | X | |
| Benches secure to the floor | ☐ | X | |
| Doors and locks secure | ☐ | X | |
| Any other hazards? | ☐ | X | |
| Contraband found? | ☐ | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | ☐ |
| Ventilated? | X | ☐ |
| Free of pests? | X | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | ☐ |
| Toilet paper? | X | ☐ |
| Audio/video monitor? | X | ☐ |
| Service poster in view? | X | ☐ |
| First aid kit? | X | ☐ |
| Emergency evacuation diagram? | X | ☐ |
| Cell capacity marked on door? | X | ☐ |

REMARKS:

### Cell Temperature Check

Red South 71 White South 71 Yellow South 71 Blue South 71

Orange South 71 Green South 71 Black South 71 Orange North 71.8

Red North 71 Green North 71 Black North 70.1 White North 70

Yellow North 71 Blue North 71 Isolation 1 71 Isolation 2 71

Isolation 3 71 Isolation 4 71 Isolation 5 71 Isolation 6 71

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle) AJO CAG **(DGL)** LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 2718 Burritos

### Cell Temperature Check

Red South 66.9 White South 67.8 Yellow South 65.8 Blue South 66.1
Orange South 68.0 Green South 67.1 Black South 66.7 Orange North 70.4
Red North 71.6 Green North 69.9 Black North 69.8 White North 69.9
Yellow North 68.9 Blue North 67.4 Isolation 1 68.9 Isolation 2 69.6
Isolation 3 69.0 Isolation 4 69.0 Isolation 5 69.4 Isolation 6 69.4

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/16/2015 | 14:30 | Fredericks D49 | Crawford D5 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security

## Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☐ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☐ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☐ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☐ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:

**Cell Temperature Check**

Red South 67.4 White South 67.4 Yellow South 67.6 Blue South 66.3
Orange South 71.8 Green South 67.4 Black South 65.8 Orange North 71.6
Red North 72.5 Green North 70.8 Black North 72.5 White North 70.7
Yellow North 68.7 Blue North 66.2 Isolation 1 66.7 Isolation 2 69.2
Isolation 3 69.6 Isolation 4 69.7 Isolation 5 69.7 Isolation 6 68.8

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| | | | [signature] A79 |

2801 2-8-19 2-8-19

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ✓ | ☐ | |
| Drinking fountains working? | ✓ | ☐ | |
| Fresh potable water and clean cups? | ✓ | ☐ | |
| Fresh clean blankets? | ✓ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ✓ | ☐ | |
| Juvenile logs updated? | ✓ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ✓ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ✓ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ✓ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ✓ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ✓ | |
| Windows (check for cracks) | ☐ | ✓ | |
| Benches secure to the floor | ☐ | ✓ | |
| Doors and locks secure | ☐ | ✓ | |
| Any other hazards? | ☐ | ✓ | |
| Contraband found? | ☐ | ✓ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ✓ | ☐ |
| Ventilated? | ✓ | ☐ |
| Free of pests? | ✓ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ✓ | ☐ |
| Toilet paper? | ✓ | ☐ |
| Audio/video monitor? | ✓ | ☐ |
| Service poster in view? | ✓ | ☐ |
| First aid kit? | ✓ | ☐ |
| Emergency evacuation diagram? | ✓ | ☐ |
| Cell capacity marked on door? | ✓ | ☐ |

REMARKS: 27/18 burritos

**Cell Temperature Check**

Red South 67.1 White South 70.8 Yellow South 66.3 Blue South 68.7
Orange South 68.7 Green South 71.4 Black South 68.3 Orange North 71.6
Red North 71.7 Green North 69.8 Black North 68.6 White North 72
Yellow North 69.8 Blue North 67.5 Isolation 1 68.5 Isolation 2 69.4
Isolation 3 68.7 Isolation 4 69.4 Isolation 5 69.8 Isolation 6 69.4

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/16/15 | 2228 | [signature] D-40 | [signature] D28 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle): AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☑ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 2,754 Burritos

**Cell Temperature Check**

Red South 67.2 White South 68.1 Yellow South 66.3 Blue South 66.3
Orange South 68.0 Green South 66.7 Black South 66.3 Orange North 72.1
Red North 73.2 Green North 71.2 Black North 71.0 White North 73.0
Yellow North 69.0 Blue North 68.5 Isolation 1 69.2 Isolation 2 69.4
Isolation 3 69.0 Isolation 4 70.1 Isolation 5 70.5 Isolation 6 70.5

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/15/15 | 2300 | [signature] DAA2 | [signature] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle): AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | All doors & locks secure |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 2,754 Burritos

### Cell Temperature Check

Red South 67.4 White South 68.1 Yellow South 68.1 Blue South 67.1
Orange South 71.6 Green South 67.8 Black South 66.2 Orange North 71.6
Red North 72.5 Green North 71.4 Black North 72.6 White North 71.2
Yellow North 70.3 Blue North 69.8 Isolation 1 68.9 Isolation 2 69.2
Isolation 3 69.1 Isolation 4 69.2 Isolation 5 69.9 Isolation 6 70.3

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/15/15 | 1430 | Cruz D316 | Orozco D035 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☐ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☐ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☐ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☐ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | yes ☑ | ☐ | |
| Doors and locks secure | ☑ | ☐ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☐ | ☐ |
| Service poster in view? | ☐ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS:

### Cell Temperature Check

Red South 68.0 White South 68.3 Yellow South 66.3 Blue South 66.5

Orange South 68.3 Green South 66.9 Black South 66.3 Orange North 71.4

Red North 72.3 Green North 71.7 Black North 69.8 White North 69.8

Yellow North 68 Blue North 66.9 Isolation 1 68.5 Isolation 2 69.0

Isolation 3 69.4 Isolation 4 69.6 Isolation 5 69.9 Isolation 6 70.3

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/15 | 0545 | [illegible] | |

2869

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | | X | |
| Doors and locks secure | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS: 2,844 BURRITOS

### Cell Temperature Check

Red South 67.4 White South 68.1 Yellow South 66.5 Blue South 66.2

Orange South 67.8 Green South 67.2 Black South 66.0 Orange North 71.6

Red North 74.3 Green North 72.3 Black North 70.5 White North 70.7

Yellow North 69.0 Blue North 67.8 Isolation 1 69.9 Isolation 2 69.8

Isolation 3 69.4 Isolation 4 69.6 Isolation 5 69.5 Isolation 6 69.8

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/14/15 | 2240 | ELDAIR, JOSHUA D420 | [signature] |

PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle): AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST** (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☑ | ☐ | |
| Doors and locks secure | ☑ | ☐ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS** (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☐ |
| Toilet paper? | ☐ | ☐ |
| Audio/video monitor? | ☐ | ☐ |
| Service poster in view? | ☐ | ☐ |
| First aid kit? | ☐ | ☐ |
| Emergency evacuation diagram? | ☐ | ☐ |
| Cell capacity marked on door? | ☐ | ☐ |

REMARKS: 2,900 Burritos +/-

Cell Temperature Check

Red South 68.1 White South 68.3 Yellow South 66.7 Blue South 66.8
Orange South 68.1 Green South 67.1 Black South 66.2 Orange North 71.2
Red North 74.6 Green North 70.1 Black North 70.1 White North 70.5
Yellow North 68.5 Blue North 69.0 Isolation 1 70.5 Isolation 2 70.4
Isolation 3 70.3 Isolation 4 70.8 Isolation 5 70.6 Isolation 6 70.8

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/14/15 | 2240 | Joshua Eldaie Dyed | [signature] 040 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST** (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | ✓ | | |
| Juveniles processed (per TVPRA / notifications made)? | ✓ | | |
| Hold Room Policy, Flores Repo Settlement, and TVPRA Policy posted? | ✓ | | |
| Detainees advised of Consular Communication Privileges? | ✓ | | |
| Video monitors, hold room audio, and video loop operational and in use? | ✓ | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | | X | |
| Doors and locks secure | | ✓ | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS** (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ✓ | |
| Toilet paper? | X | |
| Audio/video monitor? | ✓ | |
| Service poster in view? | ✓ | |
| First aid kit? | | ✓ |
| Emergency evacuation diagram? | ✓ | |
| Cell capacity marked on door? | ✓ | |

REMARKS: BURRITOS – 2967

Cell Temperature Check

Red South 68.0 White South 68.3 Yellow South 66.2 Blue South 66.5
Orange South 67.6 Green South 67.8 Black South 66.7 Orange North 71.3
Red North 72.1 Green North 71.9 Black North 70.7 White North 71.2
Yellow North 68.9 Blue North 68.5 Isolation 1 69.2 Isolation 2 69.2
Isolation 3 69.2 Isolation 4 69.4 Isolation 5 69.6 Isolation 6 69.6

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/14/2015 | 1300 | WOODS 052 | DOSLEY 025 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LBC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST** (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS** (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:

**Cell Temperature Check**

Red South 66.5 White South 68.0 Yellow South 64.7 Blue South 65.1
Orange South 68.1 Green South 67.4 Black South 65.4 Orange North 71.0
Red North 70.8 Green North 71.0 Black North 69.4 White North 71.2
Yellow North 67.4 Blue North 66.7 Isolation 1 69.2 Isolation 2 69.2
Isolation 3 69.4 Isolation 4 69.2 Isolation 5 69.0 Isolation 6 69.2

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/14/15 | 1712 | Cruz D316 | Fredericks D049 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☑ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 3042 burritos

### Cell Temperature Check.

Red South 67.4 White South 68.0 Yellow South 66.0 Blue South 66.2
Orange South 68.6 Green South 66.5 Black South 65.8 Orange North 70.7
Red North 74.6 Green North 70.3 Black North 69.8 White North 70.8
Yellow North 67.1 Blue North 67.2 Isolation 1 68.9 Isolation 2 68.9
Isolation 3 68.7 Isolation 4 69.8 Isolation 5 69.9 Isolation 6 69.6

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/13/15 | 2230 | ROSER 73 | TASAMAN 4 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle): AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | No cups |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☑ | ☐ | |
| Windows (check for cracks) | ☑ | ☐ | |
| Benches secure to the floor | ☑ | ☐ | |
| Doors and locks secure | ☑ | ☐ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☐ | ☑ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:

### Cell Temperature Check

Red South 68.5 White South 68.9 Yellow South 66.9 Blue South 67.7
Orange South 68.3 Green South 67.8 Black South 66.7 Orange North 71.6
Red North 74.1 Green North 70.5 Black North 70.7 White North 71.0
Yellow North 70.1 Blue North 68.3 Isolation 1 71.0 Isolation 2 70.1
Isolation 3 69.8 Isolation 4 69.9 Isolation 5 70.1 Isolation 6 70

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/13/2015 | | DIXON D79 | WOODS DS2 |

16 Bag Burritos 3,057 Burritos

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle): AJO CAG **(DGL)** LBC NCO NGL NPC SON TCC TUS WCX 3PTS

SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 2116 Burritos

Cell Temperature Check

Red South 67.2 White South 67.6 Yellow South 66.0 Blue South 66.0
Orange South 67.8 Green South 66.7 Black South 65.6 Orange North 68.3
Red North 72.6 Green North 70.3 Black North 70.3 White North 66.2
Yellow North 69.0 Blue North 68. Isolation 1 70.0 Isolation 2 69.2
Isolation 3 68.9 Isolation 4 69.2 Isolation 5 68.7 Isolation 6 69.3

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/13/15 | 14:30 | Fredericks 049 | Soto 029 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG **(DGL)** LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST** (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☐ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS** (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☐ | ☐ |
| Ventilated? | ☐ | ☐ |
| Free of pests? | ☐ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☐ |
| Toilet paper? | ☐ | ☐ |
| Audio/video monitor? | ☐ | ☐ |
| Service poster in view? | ☐ | ☐ |
| First aid kit? | ☐ | ☐ |
| Emergency evacuation diagram? | ☐ | ☐ |
| Cell capacity marked on door? | ☐ | ☐ |

REMARKS: 3060 Burros

Cell Temperature Check

Red South 67.2 White South 67.1 Yellow South 65.6 Blue South 66.0
Orange South 67.8 Green South 67.6 Black South 65.8 Orange North 71.2
Red North 71.4 Green North 70 Black North 69.4 White North 70.9
Yellow North 67.6 Blue North 67.4 Isolation 1 68.1 Isolation 2 68.7
Isolation 3 68.7 Isolation 4 64.7 Isolation 5 68.5 Isolation 6 67.9

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10-12-15 | 0705 | Woods D52 | Tully D39 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |

**Do any of the following need repair?**

| | Yes | No | |
|---|---|---|---|
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☑ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 3,060 Burritos

**Cell Temperature Check**

Red South 67.2 White South 66.2 Yellow South 65.6 Blue South 66.0
Orange South 67.6 Green South 67.2 Black South 65.8 Orange North 71.0
Red North 71.2 Green North 69.6 Black North 69.9 White North 72.8
Yellow North 67.4 Blue North 67.2 Isolation 1 69.6 Isolation 2 68.9
Isolation 3 68.7 Isolation 4 69.2 Isolation 5 69.4 Isolation 6 68.1

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 5/11/15 | 1025 | Roser 73 | Mamullon D34 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST** (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS** (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☑ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 3,186 Burritos

**Cell Temperature Check**

| | | | |
|---|---|---|---|
| Red South 67.2 | White South 67.4 | Yellow South 65.6 | Blue South 65.4 |
| Orange South 67.8 | Green South 69.9 | Black South 65.6 | Orange North 71.2 |
| Red North 71.9 | Green North 69.6 | Black North 68.9 | White North 73.9 |
| Yellow North 67.4 | Blue North 66.7 | Isolation 1 68.5 | Isolation 2 68.7 |
| Isolation 3 69.5 | Isolation 4 68.9 | Isolation 5 69.0 | Isolation 6 69.2 |

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/11/15 | 2230 | Roser 73 | McCmullen 34 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle): AJO CAG DGL FEC NCO (NGL circled) NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | (scribbled out) | ☑ | |
| Windows (check for cracks) | (scribbled out) | ☑ | NO DAMAGE FOUND |
| Benches secure to the floor | (scribbled out) | ☑ | |
| Doors and locks secure | (scribbled out) | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 3/26 BURRITOS

### Cell Temperature Check

Red South 68.3 White South 68.3 Yellow South 66.7 Blue South 67.4
Orange South 68.3 Green South 68.1 Black South 66.9 Orange North 71.9
Red North 71.4 Green North 71 Black North 70.3 White North 72.1
Yellow North 68.7 Blue North 68.3 Isolation 1 70.1 Isolation 2 70.3
Isolation 3 70.1 Isolation 4 70.1 Isolation 5 70.3 Isolation 6 70.5

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/11/2015 | 0645 | DIXON 079 | WOODS D52 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST** (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☒ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☒ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☐ | ☒ | |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS** (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☐ |
| Toilet paper? | ☐ | ☐ |
| Audio/video monitor? | ☐ | ☐ |
| Service poster in view? | ☐ | ☐ |
| First aid kit? | ☐ | ☐ |
| Emergency evacuation diagram? | ☐ | ☐ |
| Cell capacity marked on door? | ☐ | ☐ |

REMARKS: 3024 Burritos

**Cell Temperature Check**

Red South 67.9 White South 66.5 Yellow South 65.3 Blue South 65.9
Orange South 66.5 Green South 66.3 Black South 69.7 Orange North 71.2
Red North 70.5 Green North 69.9 Black North 70.3 White North 70.7
Yellow North 66.5 Blue North 66.5 Isolation 1 68.3 Isolation 2 69.4
Isolation 3 68.3 Isolation 4 69.2 Isolation 5 69.4 Isolation 6 69.4

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/11/2015 | 1415 | [signature] D146 | [signature] D29 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECKLIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | | X | |
| Doors and locks secure | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS: 3,331 Burritos

### Cell Temperature Check

Red South 67.1 White South 68.5 Yellow South 66.0 Blue South 66.6
Orange South 67.8 Green South 66.7 Black South 65.4 Orange North 71.6
Red North 71.1 Green North 70.1 Black North 69.9 White North 70.4
Yellow North 68.8 Blue North 67.4 Isolation 1 69.6 Isolation 2 69.4
Isolation 3 69.2 Isolation 4 69.2 Isolation 5 69.4 Isolation 6 70.1

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/10/15 | 0615 | DIXON 079 | WOODS D52 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PFS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets Functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | All doors & locks secure |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 3204 Burritos

### Cell Temperature Check

Red South 68.1 White South 68.1 Yellow South 67.1 Blue South 66.9
Orange South 67.6 Green South 68.3 Black South 66.5 Orange North 71.6
Red North 71.6 Green North 70.3 Black North 69.6 White North 70.7
Yellow North 68.9 Blue North 68.9 Isolation 1 69.2 Isolation 2 69.4
Isolation 3 69.2 Isolation 4 69.6 Isolation 5 69.8 Isolation 6 70.1

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/10/15 | 1400 | [illegible] 40 | [illegible] 82 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☒ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☒ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☐ | ☒ | |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☒ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS:

Cell Temperature Check

Red South 65.4 White South 68.1 Yellow South 64.9 Blue South 65.1
Orange South 67.1 Green South 66.2 Black South 64.5 Orange North 70.3
Red North 70.3 Green North 69 Black North 69.2 White North 69.8
Yellow North 67.6 Blue North 66.3 Isolation 1 67.6 Isolation 2 68.7
Isolation 3 68.1 Isolation 4 68.5 Isolation 5 68.7 Isolation 6 68.9

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10-09-15 | 22:30 | Marrufo D27 | Quihuis D62 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security
Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:

**Cell Temperature Check**

Red South 64.7 White South 64.7 Yellow South 64.5 Blue South 63.8
Orange South 65.1 Green South 70.7 Black South 64.4 Orange North 68
Red North 69.9 Green North 68.3 Black North 68 White North 69
Yellow North 68.5 Blue North 65.6 Isolation 1 62.2 Isolation 2 67.4
Isolation 3 67.4 Isolation 4 67.6 Isolation 5 68.3 Isolation 6 68.3

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/9/15 | 0700 | Dixon, D7C7 | Woods D63 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST** (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS** (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 3,258 Burritos on Hand.

**Cell Temperature Check**

Red South 66.5 White South 66 Yellow South 64.4 Blue South 65.8
Orange South 66 Green South 65.4 Black South 65.1 Orange North 66.9
Red North 69.6 Green North 68.7 Black North 68.9 White North 69.4
Yellow North 67.4 Blue North 67.2 Isolation 1 68.1 Isolation 2 68.7
Isolation 3 67.6 Isolation 4 68.7 Isolation 5 68.9 Isolation 6 69.4

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/9/15 | 1415 | Gustavo Aguilar D247 | Soto D29 |

3258

PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☑ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 3,366 Burritos

### Cell Temperature Check

Red South 66.0 White South 65.4 Yellow South 64.5 Blue South 64.5

Orange South 66.0 Green South 65.1 Black South 64.6 Orange North 70.5

Red North 72.1 Green North 75.0 Black North 69.2 White North 69.9

Yellow North 67.2 Blue North 66.0 Isolation 1 68.3 Isolation 2 68.7

Isolation 3 68.1 Isolation 4 68.7 Isolation 5 69.2 Isolation 6 68.9

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/08/15 | 22:33 | R. Marcus D27 | E. Estrada D50 |

PROTECTED MATERIAL

PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection

Holding Cell Inspection Form

Location (Circle): AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST** (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | | X | |
| Doors and locks secure | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS** (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | | X |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | N | |

REMARKS: 3,636 burritos

Cell Temperature Check

Red South 66.3 White South 66 Yellow South 64.9 Blue South 65.1
Orange South 66.2 Green South 65.8 Black South 64.7 Orange North 70.1
Red North 73.4 Green North 69.8 Black North 71 White North 70.5
Yellow North 78.2 Blue North 67.2 Isolation 1 68.1 Isolation 2 68.5
Isolation 3 68.3 Isolation 4 68.9 Isolation 5 69.2 Isolation 6 69.2

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/08/2015 | 0656 | WOODS D52 | FARRIS 033 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | All doors Secure |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 157 Bags of Burritos

### Cell Temperature Check

Red South 68.3 White South 66.5 Yellow South 65.6 Blue South 65.6
Orange South 66.5 Green South 66.3 Black South 66.1 Orange North 69.9
Red North 71.6 Green North 69.4 Black North 70.3 White North 69.4
Yellow North 68.5 Blue North 68.1 Isolation 1 68.7 Isolation 2 69.
Isolation 3 68.7 Isolation 4 70.1 Isolation 5 70.3 Isolation 6 70.8

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/6/15 | 1430 | Cruz D316 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☑ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:

### Cell Temperature Check

Red South 66.2 White South 66.5 Yellow South 64.5 Blue South 64.7
Orange South 66.5 Green South 65.1 Black South 64.4 Orange North 70.3
Red North 71.4 Green North 69.2 Black North 69.8 White North 70.1
Yellow North 69.2 Blue North 66.3 Isolation 1 67.6 Isolation 2 67.8
Isolation 3 67.8 Isolation 4 67.8 Isolation 5 68.1 Isolation 6 68.3

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/07/15 | 2230 | Marengo D27 | Tiburcio D57 |

3,690 Burritos



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL circled) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ✓ | ☐ | |
| Drinking fountains working? | ✓ | ☐ | |
| Fresh potable water and clean cups? | ✓ | ☐ | |
| Fresh clean blankets? | ✓ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ✓ | ☐ | |
| Juvenile logs updated? | ✓ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ✓ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ✓ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ✓ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ✓ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ✓ | |
| Windows (check for cracks) | ☐ | ✓ | |
| Benches secure to the floor | ☐ | ✓ | |
| Doors and locks secure | ☐ | ✓ | |
| Any other hazards? | ☐ | ✓ | |
| Contraband found? | ☐ | ✓ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ✓ | ☐ |
| Ventilated? | ✓ | ☐ |
| Free of pests? | ✓ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ✓ | ☐ |
| Toilet paper? | ✓ | ☐ |
| Audio/Video monitor? | ✓ | ☐ |
| Service poster in view? | ✓ | ☐ |
| First aid kit? | ✓ | ☐ |
| Emergency evacuation diagram? | ✓ | ☐ |
| Cell capacity marked on door? | ✓ | ☐ |

REMARKS:

### Cell Temperature Check

Red South 66.7 White South 66.5 Yellow South 64.9 Blue South 65.1

Orange South 68.9 Green South 65.4 Black South 64.9 Orange North 70.3

Red North 71.6 Green North 68.3 Black North 71.2 White North 69.2

Yellow North 68.0 Blue North 66.3 Isolation 1 68.5 Isolation 2 68.9

Isolation 3 68.3 Isolation 4 68.5 Isolation 5 68.5 Isolation 6 68

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/6/15 | 0230 | Hood D3 | Asbeen D4 |



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | ☐ | |
| Drinking fountains working? | X | ☐ | |
| Fresh potable water and clean cups? | X | ☐ | NO CUPS |
| Fresh clean blankets? | X | ☐ | |
| Meals available/provided (in compliance with Policy)? | X | ☐ | |
| Juvenile logs updated? | X | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | X | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | ☐ | |
| Detainees advised of Consular Communication Privileges? | X | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | X | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | X | |
| Windows (check for cracks) | ☐ | X | |
| Benches secure to the floor | X | [blacked out] | |
| Doors and locks secure | X | [blacked out] | |
| Any other hazards? | ☐ | X | |
| Contraband found? | ☐ | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | ☐ |
| Ventilated? | X | ☐ |
| Free of pests? | X | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | ☐ |
| Toilet paper? | X | ☐ |
| Audio/video monitor? | X | ☐ |
| Service poster in view? | X | ☐ |
| First aid kit? | X | ☐ |
| Emergency evacuation diagram? | X | ☐ |
| Cell capacity marked on door? | X | ☐ |

REMARKS:

### Cell Temperature Check

Red South 66.5 White South 64.0 Yellow South 64.5 Blue South 65.1
Orange South 67.1 Green South 65.1 Black South 64.5 Orange North 69.9
Red North 72.3 Green North 69.2 Black North 69.0 White North 68.7
Yellow North 67.8 Blue North 66.3 Isolation 1 66.9 Isolation 2 68
Isolation 3 67.2 Isolation 4 68.1 Isolation 5 68.5 Isolation 6 68.7

| Date: | Time: | Inspecting SBPA's Name & Star | | WC's Name & Star | |
|---|---|---|---|---|---|
| 10/07/15 | 0700 | WOODS | D5L | HARRIS | D33 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG **DGL** (circled) LEC NCO NOL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |

**Do any of the following need repair?**

| | Yes | No | |
|---|---|---|---|
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 3,726 Burritos

**Cell Temperature Check**

Red South 64.4 White South 63.8 Yellow South 62.6 Blue South 62.7
Orange South 65.4 Green South 62.7 Black South 61.7 Orange North 61.8
Red North 71.4 Green North 62.? Black North 68.7 White North 69.4
Yellow North 67.6 Blue North 64.4 Isolation 1 66.0 Isolation 2 66.2
Isolation 3 65.6 Isolation 4 67.1 Isolation 5 67.8 Isolation 6 67.6

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/07/15 | 1446 | A. Cruz D316 | Soto D29 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle): AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST** (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☒ | ☐ | |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☒ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☒ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☐ | ☒ | |
| Benches secure to the floor | ☐ | ☒ | |
| Doors and locks secure | ☐ | ☐ | |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS** (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS:

**Cell Temperature Check**

Red South 66. White South 65.3 Yellow South 64 Blue South 64

Orange South 67.4 Green South 64.7 Black South 63.8 Orange North 71.2

Red North 71.1 Green North 69.2 Black North 69.2 White North 70.1

Yellow North 67.6 Blue North 66.7 Isolation 1 68.3 Isolation 2 69

Isolation 3 67.3 Isolation 4 67.1 Isolation 5 68.7 Isolation 6 70.1

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/08/2015 | 2305 | Mulrofo D27 | Tiburcio D57 |

PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | [X] | [ ] | |
| Drinking fountains working? | [X] | [ ] | |
| Fresh potable water and clean cups? | [X] | [ ] | |
| Fresh clean blankets? | [X] | [ ] | |
| Meals available/provided (in compliance with Policy)? | [X] | [ ] | |
| Juvenile logs updated? | [X] | [ ] | |
| Juveniles processed (per TVPRA / notifications made)? | [X] | [ ] | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | [X] | [ ] | |
| Detainees advised of Consular Communication Privileges? | [X] | [ ] | |
| Video monitors, hold room audio, and video loop operational and in use? | [X] | [ ] | |
| **Do any of the following need repair?** | | | |
| Lighting | [ ] | [X] | |
| Windows (check for cracks) | [ ] | [X] | |
| Benches secure to the floor | [ ] | [X] | |
| Doors and locks secure | [ ] | [X] | |
| Any other hazards? | [ ] | [X] | |
| Contraband found? | [ ] | [X] | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | [X] | [ ] |
| Ventilated? | [X] | [ ] |
| Free of pests? | [X] | [ ] |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | [X] | [ ] |
| Toilet paper? | [X] | [ ] |
| Audio/video monitor? | [X] | [ ] |
| Service poster in view? | [X] | [ ] |
| First aid kit? | [X] | [ ] |
| Emergency evacuation diagram? | [X] | [ ] |
| Cell capacity marked on door? | [X] | [ ] |

REMARKS: 715 Burritos

### Cell Temperature Check

| | | | |
|---|---|---|---|
| Red South 66.2 | White South 66.2 | Yellow South 64.4 | Blue South 63.6 |
| Orange South 67.1 | Green South 64.4 | Black South 64.5 | Orange North 68.? |
| Red North 70.6 | Green North 67.8 | Black North 67.8 | White North 68.9 |
| Yellow North 66.6 | Blue North 64.2 | Isolation 1 66.2 | Isolation 2 65.4 |
| Isolation 3 66.9 | Isolation 4 68.0 | Isolation 5 68.1 | Isolation 6 68.3 |

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/6/15 | 0635 | OIXON 077 | 5215 Retto |

PROTECTED MATERIAL



PROTECTED MATERIAL

Department of Homeland Security

Tucson Sector

Customs and Border Protection

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☐ | ☒ | ISOLATION 3 CLOGGED EARLIER |
| Drinking fountains working? | ☒ | ☐ | |
| Fresh potable water and clean cups? | ☒ | ☐ | |
| Fresh clean blankets? | ☒ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☒ | ☐ | |
| Juvenile logs updated? | ☒ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☒ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☒ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☒ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☒ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☒ | |
| Windows (check for cracks) | ☐ | ☒ | |
| Benches secure to the floor | ☒ | ☐ | NO REPAIRS NEEDED |
| Doors and locks secure | ☒ | ☐ | " |
| Any other hazards? | ☐ | ☒ | |
| Contraband found? | ☐ | ☒ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☒ | ☐ |
| Ventilated? | ☒ | ☐ |
| Free of pests? | ☒ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☒ | ☐ |
| Toilet paper? | ☒ | ☐ |
| Audio/video monitor? | ☒ | ☐ |
| Service poster in view? | ☒ | ☐ |
| First aid kit? | ☒ | ☐ |
| Emergency evacuation diagram? | ☒ | ☐ |
| Cell capacity marked on door? | ☒ | ☐ |

REMARKS:

**Cell Temperature Check**

Red South 66.3 White South 66 Yellow South 64.5 Blue South 65.1
Orange South 67.8 Green South 65.3 Black South 65.1 Orange North 70.6
Red North 71 Green North 69.2 Black North 69.4 White North 68.5
Yellow North 71 Blue North 67.1 Isolation 1 67.8 Isolation 2 66.1
Isolation 3 64.7 Isolation 4 68.3 Isolation 5 66.5 Isolation 6 69

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/6/15 | 1430 | [illegible] D36 | Soto D29 |



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: Burrito Count = 810

### Cell Temperature Check

Red South 66.3 White South 66.5 Yellow South 65.3 Blue South 65.4
Orange South 68.5 Green South 66.5 Black South 64.7 Orange North ~~[illegible]~~ 69.9
Red North 70.1 Green North 68.9 Black North 68.5 White North 70.3
Yellow North 66.0 Blue North 65.8 Isolation 1 68.5 Isolation 2 68.7
Isolation 3 68.5 Isolation 4 68.4 Isolation 5 68.3 Isolation 6 68.5

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| | | | |



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☐ | ☑ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: Burritos total 786

### Cell Temperature Check

Red South 68.2 White South 66.7 Yellow South 66.5 Blue South 62.2
Orange South 67.6 Green South 66.0 Black South 64.7 Orange North 70.8
Red North 71.4 Green North 69.6 Black North 69.8 White North 69.8
Yellow North 69.0 Blue North 67.8 Isolation 1 67.8 Isolation 2 68.7
Isolation 3 69.3 Isolation 4 69.2 Isolation 5 68.8 Isolation 6 69.4

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/05/15 | 0720 | D75 [signature] | D33 Farias |



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Department of Homeland Security
## Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 792 Burritos

### Cell Temperature Check

Red South 66.2 White South 66.0 Yellow South 64.2 Blue South 65.0
Orange South 67.4 Green South 65.1 Black South 64.0 Orange North 70.3
Red North 70.7 Green North 69.2 Black North 68.9 White North 70.3
Yellow North 66.7 Blue North 65.6 Isolation 1 68.7 Isolation 2 68.5
Isolation 3 68.0 Isolation 4 48.9 Isolation 5 68.7 Isolation 6 68.7

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/5/2015 | 14:30 | Fredericks D49 | Crawford D5 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection

Holding Cell Inspection Form

Location (Circle): AJO CAG **(DGL)** LEC NCO NGL NFC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | | | |
| Detainees advised of Consular Communication Privileges? | | | |
| Video monitors, hold room audio, and video loop operational and in use? | | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | X | | |
| Doors and locks secure | X | | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS:

### Cell Temperature Check

Red South 65.1 White South 66.2 Yellow South 64.5 Blue South 64.5
Orange South 67.2 Green South 64.4 Black South 64.0 Orange North 71.2
Red North 70.1 Green North 69.8 Black North 69.4 White North 70.5
Yellow North 68.0 Blue North 66.2 Isolation 1 69.2 Isolation 2 68.0
Isolation 3 68.0 Isolation 4 68.5 Isolation 5 68.5 Isolation 6 67.4

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10-3-15 | 2230 | Tiburcio, A. D57 | |

954 Burt

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL



PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | All doors secure |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 882 burritos

### Cell Temperature Check

Red South 66 White South 66.7 Yellow South 66.2 Blue South 66.2
Orange South 64 Green South 66.9 Black South 66.5 Orange North 72
Red North 70.3 Green North 70.3 Black North 70.5 White North 71
Yellow North 68.3 Blue North 68.6 Isolation 1 68.5 Isolation 2 69
Isolation 3 68.3 Isolation 4 68.7 Isolation 5 69.5 Isolation 6 69.9

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/4/15 | 1415 | [signature] D-40 | [signature] 483 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LBC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)**

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☑ | ☐ | |
| Windows (check for cracks) | ☑ | ☐ | |
| Benches secure to the floor | ☑ | ☐ | |
| Doors and locks secure | ☑ | ☐ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)**

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: Burrito Cart 972

**Cell Temperature Check**

Red South 65.4 White South 65.8 Yellow South 64 Blue South 64.4

Orange South 67.4 Green South 64 Black South 63.3 Orange North 70.7

Red North 70.3 Green North 69.6 Black North 69.9 White North 69.8

Yellow North 69.6 Blue North 65.3 Isolation 1 67.2 Isolation 2 67.4

Isolation 3 68.1 Isolation 4 67.2 Isolation 5 67.6 Isolation 6 68.5

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection — Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LBC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECKLIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains working? | X | | |
| Fresh potable water and clean cups? | X | | |
| Fresh clean blankets? | X | | |
| Meals available/provided (in compliance with Policy)? | X | | |
| Juvenile logs updated? | X | | |
| Juveniles processed (per TVPRA / notifications made)? | X | | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | | |
| Detainees advised of Consular Communication Privileges? | X | | |
| Video monitors, hold room audio, and video loop operational and in use? | X | | |
| **Do any of the following need repair?** | | | |
| Lighting | | X | |
| Windows (check for cracks) | | X | |
| Benches secure to the floor | | X | |
| Doors and locks secure | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | |
| Ventilated? | X | |
| Free of pests? | X | |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | |
| Toilet paper? | X | |
| Audio/video monitor? | X | |
| Service poster in view? | X | |
| First aid kit? | X | |
| Emergency evacuation diagram? | X | |
| Cell capacity marked on door? | X | |

REMARKS: 936 BURRIED

### Cell Temperature Check

Red South 65.3 White South 65.8 Yellow South 64.2 Blue South 64.2

Orange South 67.6 Green South 64.5 Black South 64 Orange North 71.2

Red North 69.8 Green North 68.2 Black North 68.5 White North 70.5

Yellow North 68.5 Blue North 65.6 Isolation 1 66.5 Isolation 2 66.9

Isolation 3 66.9 Isolation 4 67.4 Isolation 5 67.2 Isolation 6 67.1

936

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/3/15 | 0700 | D352 Lockwood [signature] | Flores A797 |



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGI) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 900 burritos

### Cell Temperature Check

Red South 66 White South 65 Yellow South 65 Blue South 64.8
Orange South 67 Green South 67 Black South 65 Orange North 70.7
Red North 71 Green North 67.5 Black North 69 White North 70
Yellow North 68 Blue North 66 Isolation 1 69 Isolation 2 68
Isolation 3 68 Isolation 4 69 Isolation 5 71 Isolation 6 70

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/3/15 | 1900 | F. Orozco 035 | Crawford |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection

Holding Cell Inspection Form

Location (Circle) AJO CAG DGL LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: Burrito Count: 1/1/10

**Cell Temperature Check**

Red South 65.3 White South 65.4 Yellow South 63.8 Blue South 64.5
Orange South 67.1 Green South 64.0 Black South 63.1 Orange North 70.8
Red North 70.5 Green North 70.1 Black North 68.3 White North 69.9
Yellow North 66.2 Blue North 65.6 Isolation 1 66.5 Isolation 2 67.1
Isolation 3 67.1 Isolation 4 68.0 Isolation 5 67.8 Isolation 6 68.7

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10 / 1 / 15 | 2235 | RODDA 0488 | [signature] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

**SECTION 1: HOLDING ROOM CHECKLIST** (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with policy)? | ☑ | ☐ | 6:00 INR Burritos |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

**SECTION 2: OBSERVATIONS OF THE HOLDING CELLS** (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS:

2.

**Cell Temperature Check**

Red South 67.8 White South 68.3 Yellow South 66.9 Blue South 67.9
Orange South 69.3 Green South 67.1 Black South 65.8 Orange North 68.7
Red North 70.7 Green North 67.8 Black North 68.9 White North 68.1
Yellow North 68.7 Blue North 67.8 Isolation 1 67.6 Isolation 2 68.3
Isolation 3 67.6 Isolation 4 68.4 Isolation 5 68.3 Isolation 6 68.7

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10-2-15 | 0645 | F. Dixon D79 | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL





Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security

Customs and Border Protection

Tucson Sector

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECKLIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☐ | ☐ |
| Ventilated? | ☐ | ☐ |
| Free of pests? | ☐ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 1026 Bracker

### Cell Temperature Check

Red South 66.3 White South 65.6 Yellow South 64.9 Blue South 65.1
Orange South 67.2 Green South 65.4 Black South 65.1 Orange North 70.5
Red North 69.9 Green North 68.7 Black North 68.3 White North 69.4
Yellow North 65.8 Blue North 66.3 Isolation 1 68.0 Isolation 2 68.5
Isolation 3 68.0 Isolation 4 68.9 Isolation 5 68.3 Isolation 6 68.7

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/2/15 | 1900 | F. Orozco | R. Crawford 25 |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security
Customs and Border Protection

Tucson Sector
Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LEC NCO NGL NPC SON TCC TUS WCX JPTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | X | ☐ | |
| Drinking fountains working? | X | ☐ | |
| Fresh potable water and clean cups? | X | ☐ | |
| Fresh clean blankets? | X | ☐ | |
| Meals available/provided (in compliance with Policy)? | X | ☐ | |
| Juvenile logs updated? | X | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | X | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | X | ☐ | |
| Detainees advised of Consular Communication Privileges? | X | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | X | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | X | ☐ | |
| Windows (check for cracks) | X | ☐ | |
| Benches secure to the floor | X | ☐ | |
| Doors and locks secure | X | ☐ | |
| Any other hazards? | ☒ | X | |
| Contraband found? | ☒ | X | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | X | ☐ |
| Ventilated? | X | ☐ |
| Free of pests? | X | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | X | ☐ |
| Toilet paper? | X | ☐ |
| Audio/video monitor? | X | ☐ |
| Service poster in view? | X | ☐ |
| First aid kit? | X | ☐ |
| Emergency evacuation diagram? | X | ☐ |
| Cell capacity marked on door? | X | ☐ |

REMARKS: 1152 Burritos

**Cell Temperature Check**

Red South 66.3 White South 67.4 Yellow South 67.9 Blue South 65.1
Orange South 68.7 Green South 66.9 Black South 64.9 Orange North 67.9
Red North 70.4 Green North 69.9 Black North 69.4 White North 67.6
Yellow North 66.4 Blue North 65.6 Isolation 1 67.4 Isolation 2 68.0
Isolation 3 67.1 Isolation 4 68.3 Isolation 5 68.7 Isolation 6 68.0

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10/1/15 | 0680 | [signature] D352 | Dixon D77 |



PROTECTED MATERIAL

Department of Homeland Security

Tucson Sector

Customs and Border Protection

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: 1,152 BURRITOS

**Cell Temperature Check**

Red South 69.0 White South 68.3 Yellow South 67.2 Blue South 67.1
Orange South 73.5 Green South 68.1 Black South 66.2 Orange North 71.6
Red North 73.0 Green North 70.8 Black North 70.1 White North 70.1
Yellow North 69.6 Blue North 67.8 Isolation 1 70.8 Isolation 2 71.0
Isolation 3 71.0 Isolation 4 71.4 Isolation 5 71.6 Isolation 6 71.7

| Date: | Time: | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 9/30/2015 | 2230 | ARTURO MONTANO | [signature] |



Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Department of Homeland Security — Tucson Sector

Customs and Border Protection

Holding Cell Inspection Form

Location (Circle) AJO CAG (DGL) LBC NCO NGL NPC SON TCC TUS WCX 3PTS

## SECTION 1: HOLDING ROOM CHECK LIST (check the appropriate box)

| | Yes | No | Description of what and where needs repairs |
|---|---|---|---|
| All toilets functioning? | ☑ | ☐ | |
| Drinking fountains working? | ☑ | ☐ | |
| Fresh potable water and clean cups? | ☑ | ☐ | |
| Fresh clean blankets? | ☑ | ☐ | |
| Meals available/provided (in compliance with Policy)? | ☑ | ☐ | |
| Juvenile logs updated? | ☑ | ☐ | |
| Juveniles processed (per TVPRA / notifications made)? | ☑ | ☐ | |
| Hold Room Policy, Flores Reno Settlement, and TVPRA Policy posted? | ☑ | ☐ | |
| Detainees advised of Consular Communication Privileges? | ☑ | ☐ | |
| Video monitors, hold room audio, and video loop operational and in use? | ☑ | ☐ | |
| **Do any of the following need repair?** | | | |
| Lighting | ☐ | ☑ | |
| Windows (check for cracks) | ☐ | ☑ | |
| Benches secure to the floor | ☐ | ☑ | |
| Doors and locks secure | ☐ | ☑ | |
| Any other hazards? | ☐ | ☑ | |
| Contraband found? | ☐ | ☑ | |

## SECTION 2: OBSERVATIONS OF THE HOLDING CELLS (check the appropriate box)

| Do the cells appear to be: | Yes | No |
|---|---|---|
| Clean? | ☑ | ☐ |
| Ventilated? | ☑ | ☐ |
| Free of pests? | ☑ | ☐ |

| Do the cells have: | Yes | No |
|---|---|---|
| Soap and wash basin? | ☑ | ☐ |
| Toilet paper? | ☑ | ☐ |
| Audio/video monitor? | ☑ | ☐ |
| Service poster in view? | ☑ | ☐ |
| First aid kit? | ☑ | ☐ |
| Emergency evacuation diagram? | ☑ | ☐ |
| Cell capacity marked on door? | ☑ | ☐ |

REMARKS: Burrito count: 1,098

### Cell Temperature Check

Red South 66.7 White South 68.7 Yellow South 69.7 Blue South 65.3
Orange South 68.5 Green South 66.7 Black South 64.7 Orange North 70.5
Red North 70.5 Green North 69.9 Black North 70.8 White North 69.8
Yellow North 67.2 Blue North 66.0 Isolation 1 67.4 Isolation 2 68.3
Isolation 3 69.2 Isolation 4 68.0 Isolation 5 68.7 Isolation 6 68.5

| Date | Time | Inspecting SBPA's Name & Star | WC's Name & Star |
|---|---|---|---|
| 10-01-15 | 1445 | | for [signature] [illegible] |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Exhibit 112
# (Submitted Under Seal)

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | X | | |
| Lighting | X | | |
| Windows | | X | |
| Benches | X | | |
| Doors/Locks | X | | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | | | Unknown - no temp gauge available room temperature was comfortable. |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

Date: August 18, 2015
Time: 11:17am
Inspecting SBPA: James Esposito
WC: Joseph Pankoke

| Comments: |
|---|
| At least one light is out in every cell. Some benches are missing bolts. |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | | X | Not available in detention. |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | | X | Hard copies located near stairs. |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | | N/A | No kitchen located in detention, refrigerators are located in secured rooms |
| Refrigerator stocked with burritos? | | X | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

Date: August 19, 2015
Time: 01:30pm
Inspecting SBPA: Jesus Santos
WC: Joseph Pankoke

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Cell 2, 1 fountain inop. Cell 1 & 8 lo-flo |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Some bulbs and some light ballasts need to be replaced in cells 1 and 2 and in main |
| Windows | | X | |
| Benches | X | | |
| Doors/Locks | X | | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: August 22, 2015 |
| Time: 12:30pm |
| Inspecting SBPA: Santos, jesus |
| WC: Davis, James |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Cell 1 low flow. Cell 8 low flow. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | CELL 4, 5 AND 6 AND CELL 1 NEEDS A LIGHT ABOVE THE BATHROOM |
| Windows | | X | |
| Benches | X | | BOLTS MISSING ON TWO BENCHES IN CELL 5 AND CELL 1 |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room is stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

Date: 08/23/2015
Time:1800
Inspecting SBPA: ORTIZ
WC: TOTTY

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Cells 8 and 9 very low flow. |
| Potable water and cups available? | X | | Cells 1 - 6, |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | | X | 4-6 light fixtures need repair. |
| Windows | X | | |
| Benches | | X | some bolts missing |
| Doors/Locks | X | | |
| Any other hazards? | X | | |
| Contraband found? | X | | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 08/24/15 |
| Time: 2:30 P.M. |
| Inspecting SBPA: Greene |
| AWC:Bailey |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Cell 1 low flow. Cell 8 low flow. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | CELL 4, 5 AND 6 AND CELL 1 NEEDS A LIGHT ABOVE THE BATHROOM |
| Windows | | X | |
| Benches | X | | BOLTS MISSING ON TWO BENCHES IN CELL 5 AND CELL 1 |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room is stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 08/25/2015 |
| Time:1800 |
| Inspecting SBPA: ORTIZ |
| WC: TOTTY |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Cells 8 and 9 very low flow. |
| Potable water and cups available? | X | | Cells 1 - 6, |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | | X | 4-6 light fixtures need repair. |
| Windows | X | | |
| Benches | | X | some bolts missing |
| Doors/Locks | X | | |
| Any other hazards? | X | | |
| Contraband found? | X | | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 08/26/15 |
| Time: 2:30 P.M. |
| Inspecting SBPA: Greene |
| AWC:Bailey |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water fauset of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,5,6 repairs needed. |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | temp: cell 1-69F, cell2: 69F, cell 3: 71F, cell4: 71F, cell5: 71F, cell 6: 71, 7: 70, 8: 70, 9:71 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 08/29/15 |
| Time: 2:55 P.M. |
| Inspecting: SBPA: CORDERO |
| AWC: CORDERO |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water fauset of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,5,6 repairs needed. |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | temp: cell 1-69F, cell2: 69F, cell 3: 71F, cell4: 71F, cell5: 71F, cell 6: 71, 7: 70, 8: 70, 9:71 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 08/30/15 |
| Time: 2:55 P.M. |
| Inspecting: SBPA: Ortiz |
| AWC: Jimenez |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water fauset of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,5,6 repairs needed. |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | temp: cell 1-69F, cell2: 69F, cell 3: 69F, cell4: 71F, cell5: 71F, cell 6: 71, 7: 69, 8: 69, 9:70 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 08/31/15 |
| Time: 4:22 P.M. |
| Inspecting: SBPA: Everett |
| AWC: Totty |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | x | | |
| Drinking fountains functioning? | | x | Cell 2, 1 fountain inop. Cell 1 & 8 lo-flo |
| Potable water and cups available? | x | | |
| e3DM logs current and updated? | x | | |
| NGL Health & Safety Handbook available? | x | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | x | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | x | | |
| Detainees advised of consular communication privileges? | x | | |
| Video monitors & video loop operational? | x | | |
| Do any of the following need repair? | | | |
| Lighting | x | | some lights out |
| Windows | | x | |
| Benches | x | | cell 5 bolts missing, broken |
| Doors/Locks | x | | Cell 1 door lock continually cycles |
| Any other hazards? | | x | |
| Contraband found? | | x | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | x | | |
| Ventilated? | x | | |
| Free of pests? | x | | |
| Cell temps checked (68-72 degrees)? | x | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | x | |
| Refrigerator in kitchen operational and doors secured? | x | | |
| Refrigerator stocked with burritos? | x | | |
| EMT room on stocked with supplies and clean? | x | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | x | | |
| Restraint Chair operational? | x | | |
| Four shackle sets behind SBPA workstation? | x | | |

Date: 08/21/2015
Time: 2300
Inspecting SBPA: R. B. Riggan III
WC: R. Wehr

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Cell 2, one of two inop. Cell 1 low flow. Cell 8 low flow. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Each cell has lights out |
| Windows | | x | |
| Benches | X | | Some bolts missing |
| Doors/Locks | | x | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room is stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 08/23/2015 |
| Time: 2230 |
| Inspecting SBPA: Padilla |
| WC: Connors |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Cell 2, one of two inop. Cell 1 low flow. Cell 8 low flow. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Each cell has lights out |
| Windows | | x | |
| Benches | X | | Some bolts missing |
| Doors/Locks | | x | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room is stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 08/24/2015 |
| Time: 2230 |
| Inspecting SBPA: Figueroa |
| WC: Connors |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | x | | |
| Drinking fountains functioning? | | x | |
| Potable water and cups available? | x | | |
| e3DM logs current and updated? | x | | |
| NGL Health & Safety Handbook available? | x | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | x | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | x | | |
| Detainees advised of consular communication privileges? | x | | |
| Video monitors & video loop operational? | x | | |
| Do any of the following need repair? | | x | |
| Lighting | | x | |
| Windows | | x | |
| Benches | | x | |
| Doors/Locks | | x | |
| Any other hazards? | | x | |
| Contraband found? | | x | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | x | | |
| Ventilated? | x | | |
| Free of pests? | x | | |
| Cell temps checked (68-72 degrees)? | x | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | x | 1 person cell 3, 1 person cell 6. all others empty at start of shift. |
| Refrigerator in kitchen operational and doors secured? | x | | |
| Refrigerator stocked with burritos? | x | | |
| EMT room on stocked with supplies and clean? | x | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | x | | |
| Restraint Chair operational? | x | | |
| Four shackle sets behind SBPA workstation? | x | | |

| |
|---|
| Date: 8/25/2015 |
| Time: 2229 hours |
| Inspecting SBPA: C. Thornton |
| WC: S. Connors |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
| --- | --- | --- | --- |
| All toilets functioning? | x | | |
| Drinking fountains functioning? | | x | |
| Potable water and cups available? | x | | |
| e3DM logs current and updated? | x | | |
| NGL Health & Safety Handbook available? | x | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | x | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | x | | located next to main stairs near entrance on the 2nd level |
| Detainees advised of consular communication privileges? | x | | |
| Video monitors & video loop operational? | x | | |
| Do any of the following need repair? | | x | |
| Lighting | | x | |
| Windows | | x | |
| Benches | | x | |
| Doors/Locks | | x | |
| Any other hazards? | | x | |
| Contraband found? | | x | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments: |
| --- | --- | --- | --- |
| Are cells: | | | |
| Clean? | x | | |
| Ventilated? | x | | |
| Free of pests? | x | | |
| Cell temps checked (68-72 degrees)? | x | | ALL TEMPS GOOD |

| Section 3: Related observations: | | | Comments: |
| --- | --- | --- | --- |
| Are cells over capacity? | | x | 1 person cell 3, 1 person cell 6. all others empty at start of shift. |
| Refrigerator in kitchen operational and doors secured? | N/A | | no kitchen in detention. |
| Refrigerator stocked with burritos? | x | | |
| EMT room on stocked with supplies and clean? | x | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | x | | |
| Restraint Chair operational? | x | | |
| Four shackle sets behind SBPA workstation? | x | | |

| |
| --- |
| Date: 8/26/2015 |
| Time: 2229 hours |
| Inspecting SBPA: Ramiro Villegas Jr., N64 |
| WC: S. Connors |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | |
| Potable water and cups available? | X | | Cells 1 - 6, |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | | X | Cells 4-6 light fixtures need repair. |
| Windows | X | | |
| Benches | | X | some bolts missing |
| Doors/Locks | X | | |
| Any other hazards? | X | | |
| Contraband found? | X | | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | temp: 1: 67, 2: 65, 3: 66, 4: 66, 5: 66, 6: 65, 7: 68, 8: 66, 9: 66 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 08/28/15 |
| Time: 11:15 P.M. |
| Inspecting SBPA R. B. Riggan |
| AWC: F. Mendoza |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water fauset of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,5,6 repairs needed. |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | temp: cell 1-69F, cell2: 69F, cell 3: 71F, cell4: 71F, cell5: 71F, cell 6: 71, 7: 70, 8: 70, 9:71 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 08/30/15 |
| Time: 00 05 A.M. |
| Inspecting: SBPA: Padilla |
| AWC: Connors |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water fauset of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,5,6 repairs needed. |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | temp: cell 1-69F, cell2: 69F, cell 3: 71F, cell4: 71F, cell5: 71F, cell 6: 71, 7: 70, 8: 70, 9:71 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

Date: 09/01/15
Time: 8:30 A.M.
Inspecting: SBPA:Fogle
WC: Pankoke

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water fauset of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,5,6 repairs needed. |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | temp: cell 1-70F, cell2: 71F, cell 3: 71F, cell4: 69F, cell5: 71F, cell 6: 70, 7: 70, 8: 70, 9:71 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

Date: 09/02/2015
Time: 8:30 A.M.
Inspecting: SBPA: Johnson
WC: Pankoke

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water fauset of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,3,4,5,6 repairs needed |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | | X | temp: cell 1-70.5F, cell2: 71.4F, cell 3: 71.7F, cell4: 73.9F, cell5: 74.1F, cell 6: 74.3, 7: 70.5, 8: 71.2, 9:71.2 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

Date: 09/03/2015
Time: 7:30 A.M.
Inspecting: SBPA: Chacon
WC: Lopez

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water fauset of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,3,4,5,6 repairs needed |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | | X | Average Cell Temp: 70 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/04/2015 |
| Time: 8:30 A.M. |
| Inspecting: SBPA: Fogle |
| WC: Davis |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water faucet of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,3,4,5,6 repairs needed |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Average Cell Temp: 70 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/05/2015 |
| Time: 1300 hrs |
| Inspecting: ASBPA: Santos |
| WC: Davis |

| Comments: |
|---|
| |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water faucet of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,3,4,5,6 repairs needed |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Average Cell Temp: 71 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/06/2015 |
| Time: 1100 hrs |
| Inspecting: SBPA Fogle |
| WC: Johnson |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water faucet of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,3,4,5,6 repairs needed |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Average Cell Temp: 71.75 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

Date: 09/07/2015
Time: 1100 hrs
Inspecting: SBPA Fogle
WC: Sherman

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water faucet of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Average Cell Temp: 71.1 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| Date: 09/08/2015 |
|---|
| Time: 0705 hrs |
| Inspecting: SBPA Bilow |
| WC: Pankoke |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water fauset of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,5,6 repairs needed. |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | temp: cell 1-69F, cell2: 69F, cell 3: 71F, cell4: 71F, cell5: 71F, cell 6: 71, 7: 70, 8: 70, 9:71 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/09/15 |
| Time: 8:30 A.M. |
| Inspecting: SBPA:Fogle |
| WC: Pankoke |

| YES | NO | Comments: |
|---|---|---|
| | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water faucet of Cells #1, #2 Leftside, and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | cell#1 72.3; #2 73.0; #3 73.2; #4 72.6; #5 71.5; #6 71.7; #7 69.6; #8 71.7; #9 71.4 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/11/2015 |
| Time: 0635 hrs |
| Inspecting: SBPA Lopez |
| WC: Davis |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water faucet of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,5,6 repairs needed. |
| Windows | | X | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | temp: cell 1-69F, cell2: 71F, cell 3: 69F, cell4: 71F, cell5: 72F, cell 6: 71, 7: 69, 8: 69, 9:70 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/01/15 |
| Time: 9:18 P.M. |
| Inspecting: SBPA: Summerhill |
| WC: Pedregon |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water faucet of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,5,6 repairs needed. |
| Windows | | X | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | temp: cell 1-72F, cell2: 71F, cell 3: 72F, cell4: 75F, cell5: 74F, cell 6: 74, 7: 68, 8: 71, 9:71 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

Date: 09/02/15
Time: 2:20 P.M.
Inspecting: SBPA: C. Jimenez
WC: Pedregon

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water faucet of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,5,6 repairs needed. |
| Windows | | X | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | temp: cell 1-70F, cell2: 69F, cell 3: 71F, cell4: 72F, cell5: 72F, cell 6: 71, 7: 69, 8: 70, 9:71 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/03/15 |
| Time: 2:20 P.M. |
| Inspecting: (A)SBPA: J. Copeland |
| WC: Totty |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water fauset of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,3,4,5,6 repairs needed |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | Average Cell Temp: 70 degrees/ 5 and 6 were 73 degrees at 2115 cell 6 was 77.1 opend doors to cool off |
| Cell temps checked (68-72 degrees)? | | X | Cell 6 temp dropped to 71.4 at 2145 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | BPA Beasly cleaded stocked EMT Room |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | BPA Nocon tested the Chair. |
| Four shackle sets behind SBPA workstation? | X | | |

Date: 09/04/2015
Time: 8:30 P.M.
Inspecting: SBPA: Rodgers
WC: Totty

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water faucet of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,3,4,5,6 repairs needed |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Average Cell Temp: 70 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/05/2015 |
| Time: 1800 hrs |
| Inspecting: ASBPA: Copeland |
| WC: Jimenez |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water faucet of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,3,4,5,6 repairs needed |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Average Cell Temp: 71 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/06/2015 |
| Time: 1900 hrs |
| Inspecting: SBPA: Marr |
| WC: Jimenez |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water faucet of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Average Cell Temp: 71.1 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| Date: 09/08/2015 |
|---|
| Time: 1440 hrs |
| Inspecting: SBPA Greene |
| WC: Pedregon |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
| --- | --- | --- | --- |
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water faucet of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Lights over toilets/Bathrooms of cells 1,2,4 and 5 |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
| --- | --- | --- | --- |
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Average Cell Temp: 71 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
| --- | --- | --- | --- |
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| Date: 09/09/2015 |
| --- |
| Time: 1500 hrs |
| Inspecting: SBPA Cordero |
| WC: Pedregon |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Lights over toilets cells 1,2,4 and 5 |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Average Cell Temp: 70 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| Date: 09/10/2015 |
|---|
| Time: 1645 hrs |
| Inspecting: SBPA Ortiz |
| WC: Totty |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | cell 1 has low water pressure at drinking fountain |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | | x | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Average Cell Temp: 70 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/11/2015 |
| Time: 1645 hrs |
| Inspecting: ASBPA Copeland |
| WC: Pedregon |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | cell 1 has low water pressure at drinking fountain |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | | x | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Average Cell Temp: 70 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

Date: 09/12/2015
Time: 1500 hrs
Inspecting: ASBPA Copeland
WC: Ortiz

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | cell 1 has low water pressure at drinking fountain |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | | x | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Average Cell Temp: 70 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/13/2015 |
| Time: 1430 hrs |
| Inspecting: ASBPA Smith |
| WC: Jimenez |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water faucet of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Lights over toilets/Bathrooms of cells 1,2,4 and 5 |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Average Cell Temp: 71 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

Date: 09/14/2015
Time: 1445 hrs
Inspecting: SBPA Cordero
WC: Pedregon

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Low pressure on water faucet of Cell #1 |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Lights over toilets/Bathrooms of cells 1,2,4 and 5 |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Average Cell Temp: 71 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/15/2015 |
| Time: 1445 hrs |
| Inspecting: SBPA Rothe |
| WC: Pedregon |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Low pressure on water faucet of Cell #1 |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Lights over toilets/Bathrooms of cells 1,2,4 and 5 |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Average Cell Temp: 72 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/16/2015 |
| Time: 1439 hrs |
| Inspecting: SBPA De Anda |
| WC: Pedregon |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Low pressure on water faucet of Cell #1 |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Lights over toilets/Bathrooms of cells 1,2,4 and 5 |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | | x | Average Cell Temp: 72 degrees/Cell #3 was 74.6 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/17/2015 |
| Time: 1415 hrs |
| Inspecting: SBPA Jimenez |
| WC: Pedregon |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
| --- | --- | --- | --- |
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Low pressure on water faucet of Cell #1 |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Lights over toilets/Bathrooms of cells 1,2,4 and 5 |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
| --- | --- | --- | --- |
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | | x | Cell Temps were between 69-71 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
| --- | --- | --- | --- |
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

Date: 09/18/2015
Time: 1700 hrs
Inspecting: SBPA Marr
WC: Totty

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Low pressure on water faucet of Cell #1 |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Lights over toilets/Bathrooms of cells 1,2,4 and 5 |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | | x | Cell 1 - 71, 2-71, 3-72, 4-71, 5-73, 6-72, 7-69, 8-71, 9-71 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/20/2015 |
| Time: 1700 hrs |
| Inspecting: SBPA Summerhill |
| WC: Jimenez |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Low pressure on water faucet of Cell #1 |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Lights over toilets/Bathrooms of cells 1,2,4 and 5 |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | | x | Average 71 degrees |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/21/2015 |
| Time: 1700 hrs |
| Inspecting: SBPA Cordero |
| WC: Jimenez |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water fauset of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,5,6 repairs needed. |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | temp: cell 1-69F, cell2: 69F, cell 3: 71F, cell4: 71F, cell5: 71F, cell 6: 71, 7: 70, 8: 70, 9:71 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

9/1/2015
Time: 00 05 A.M.
Inspecting: SBPA: Gorman
AWC: Connors

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | x | | |
| Drinking fountains functioning? | x | | |
| Potable water and cups available? | x | | |
| e3DM logs current and updated? | x | | |
| NGL Health & Safety Handbook available? | x | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | x | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | x | | |
| Detainees advised of consular communication privileges? | x | | |
| Video monitors & video loop operational? | x | | |
| Do any of the following need repair? | | | |
| Lighting | | x | |
| Windows | | x | |
| Benches | | x | |
| Doors/Locks | | x | |
| Any other hazards? | | x | |
| Contraband found? | | x | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | x | | |
| Ventilated? | x | | |
| Free of pests? | x | | |
| Cell temps checked (68-72 degrees)? | x | | cell 1 68.2 Cell 2 69.3 Cell 3 68.5 Cell 4 69.8 Cell 5 67.9 Cell 6 68.9 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | x | |
| Refrigerator in kitchen operational and doors secured? | x | | |
| Refrigerator stocked with burritos? | x | | |
| EMT room is stocked with supplies and clean? | x | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | x | | |
| Restraint Chair operational? | x | | |
| Four shackle sets behind SBPA workstation? | x | | |

Date: 09/02/2015
Time: 2300
Inspecting SBPA: (A)SBPA Plooy
WC: Connors

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Exhibit 113
# (Submitted Under Seal)

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | x | | |
| Drinking fountains functioning? | x | | |
| Potable water and cups available? | x | | |
| e3DM logs current and updated? | x | | |
| NGL Health & Safety Handbook available? | x | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | x | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | x | | |
| Detainees advised of consular communication privileges? | x | | |
| Video monitors & video loop operational? | x | | |
| Do any of the following need repair? | | | |
| Lighting | | x | |
| Windows | | x | |
| Benches | | x | |
| Doors/Locks | | x | |
| Any other hazards? | | x | |
| Contraband found? | | x | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | x | | |
| Ventilated? | x | | |
| Free of pests? | x | | |
| Cell temps checked (68-72 degrees)? | x | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | x | |
| Refrigerator in kitchen operational and doors secured? | x | | |
| Refrigerator stocked with burritos? | x | | |
| EMT room is stocked with supplies and clean? | x | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | x | | |
| Restraint Chair operational? | x | | |
| Four shackle sets behind SBPA workstation? | x | | |

Date: 09/03/2015
Time: 2300
Inspecting SBPA: SBPA Serrano
WC: Connors

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Low pressure on water faucet of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,5,6 lights. |
| Windows | | X | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | temp: cell 1-68F, cell2: 67F, cell 3: 69F, cell4: 69F, cell5: 68F, cell 6: 69, 7: 68, 8: 68, 9:69 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

Date: 09/04/15
Time: 11:30 P.M.
Inspecting: SBPA R. Riggan
WC: F. Mendoza

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Cells #1 and #9, no pressure on water faucets |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1-6 some lights needed |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | 1- 69,2-69,3-70,4-72,5-73,6-73,7-70,8-69,9-70 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 09/05/2015 |
| Time:2300 hrs |
| Inspecting: SBPA Riggan |
| WC: Connors |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | x | | |
| Drinking fountains functioning? | | x | low water pressure in cells 1 and 9 |
| Potable water and cups available? | x | | |
| e3DM logs current and updated? | x | | |
| NGL Health & Safety Handbook available? | x | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | x | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | x | | |
| Detainees advised of consular communication privileges? | x | | |
| Video monitors & video loop operational? | x | | |
| Do any of the following need repair? | | | |
| Lighting | | x | |
| Windows | | x | |
| Benches | | x | |
| Doors/Locks | | x | |
| Any other hazards? | | x | |
| Contraband found? | | x | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | x | | |
| Ventilated? | x | | |
| Free of pests? | x | | |
| Cell temps checked (68-72 degrees)? | x | | Cell 1: 69.6 2:69.9 3:71.4 4:71.7 5:73.5 6:72.5 7 69.5 8:72.3 9:70.3 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | x | |
| Refrigerator in kitchen operational and doors secured? | x | | |
| Refrigerator stocked with burritos? | x | | |
| EMT room is stocked with supplies and clean? | x | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | x | | |
| Restraint Chair operational? | x | | |
| Four shackle sets behind SBPA workstation? | x | | |

| |
|---|
| Date: 9/7/2015 |
| Time: 2200 hrs. |
| Inspecting SBPA: ASBPA Christopher Thornton |
| WC: AWC Scott Connors |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water fauset of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,5,6 repairs needed. |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | temp: cell 1-69F, cell2: 69F, cell 3: 71F, cell4: 71F, cell5: 71F, cell 6: 71, 7: 70, 8: 70, 9:71 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

9/16/2015
Time: 00 05 A.M.
Inspecting: SBPA: Gorman
AWC: Connors

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | No pressure on water fauset of Cells #1 and #9. |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cells 1,2,5,6 repairs needed. |
| Windows | X | | |
| Benches | X | | some bolts missing |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | temp: cell 1-72.1F, cell2: 72.1F, cell 3: 71F, cell4: 71F, cell5: 71.2F, cell 6: 71, 7: 71.9, 8: 70, 9:71.1 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| 9/17/2015 |
|---|
| Time: 05 00AM. |
| Inspecting: SBPA: Padilla |
| AWC: Connors |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | x | | |
| Drinking fountains functioning? | | x | low water pressure in cells 1 and 9 |
| Potable water and cups available? | x | | |
| e3DM logs current and updated? | x | | |
| NGL Health & Safety Handbook available? | x | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | x | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | x | | |
| Detainees advised of consular communication privileges? | x | | |
| Video monitors & video loop operational? | x | | |
| Do any of the following need repair? | | | |
| Lighting | | x | |
| Windows | | x | |
| Benches | | x | |
| Doors/Locks | | x | |
| Any other hazards? | | x | |
| Contraband found? | | x | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | x | | |
| Ventilated? | x | | |
| Free of pests? | x | | |
| Cell temps checked (68-72 degrees)? | x | | Cell 1: 71.7 2:71.4 3:72.1 4:71.2 5:72.5 6:72.3 7 69.6 8:71.4 9:71.4 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | x | |
| Refrigerator in kitchen operational and doors secured? | x | | |
| Refrigerator stocked with burritos? | x | | |
| EMT room is stocked with supplies and clean? | x | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | x | | |
| Restraint Chair operational? | x | | |
| Four shackle sets behind SBPA workstation? | x | | |

| |
|---|
| Date: 9/18/2015 |
| Time: 2200 hrs. |
| Inspecting SBPA: ASBPA Christopher Thornton |
| WC: AWC Scott Connors |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | x | | |
| Drinking fountains functioning? | | x | low water pressure in cells 1 and 9 |
| Potable water and cups available? | x | | |
| e3DM logs current and updated? | x | | |
| NGL Health & Safety Handbook available? | x | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | x | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | x | | |
| Detainees advised of consular communication privileges? | x | | |
| Video monitors & video loop operational? | x | | |
| Do any of the following need repair? | | | |
| Lighting | | x | |
| Windows | | x | |
| Benches | | x | |
| Doors/Locks | | x | |
| Any other hazards? | | x | |
| Contraband found? | | x | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | x | | |
| Ventilated? | x | | |
| Free of pests? | x | | |
| Cell temps checked (68-72 degrees)? | x | | 1- 71 2- 71 3- 72 4-71 5-72 6-72 7- 69 8-71 9-71 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | x | |
| Refrigerator in kitchen operational and doors secured? | x | | |
| Refrigerator stocked with burritos? | x | | |
| EMT room is stocked with supplies and clean? | x | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | x | | |
| Restraint Chair operational? | x | | |
| Four shackle sets behind SBPA workstation? | x | | |

| | |
|---|---|
| Date: 9/21/2015 | |
| Time: 2300 | |
| Inspecting SBPA: R. Riggan | |
| WC: AWC S Connors | |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | x | | |
| Drinking fountains functioning? | | x | low water pressure in cells 1 and 9 |
| Potable water and cups available? | x | | |
| e3DM logs current and updated? | x | | |
| NGL Health & Safety Handbook available? | x | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | x | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | x | | |
| Detainees advised of consular communication privileges? | x | | |
| Video monitors & video loop operational? | x | | |
| Do any of the following need repair? | | | |
| Lighting | | x | |
| Windows | | x | |
| Benches | | x | |
| Doors/Locks | | x | |
| Any other hazards? | | x | |
| Contraband found? | | x | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | x | | |
| Ventilated? | x | | |
| Free of pests? | x | | |
| Cell temps checked (68-72 degrees)? | x | | 1- 73 2- 73 3- 74 4-73 5-72 6-72 7- 70 8-72 9-72 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | x | |
| Refrigerator in kitchen operational and doors secured? | x | | |
| Refrigerator stocked with burritos? | x | | |
| EMT room is stocked with supplies and clean? | x | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | x | | |
| Restraint Chair operational? | x | | |
| Four shackle sets behind SBPA workstation? | x | | |

Date: 9/22/2015
Time: 2300
Inspecting SBPA: W. Billington
WC: AWC k. Gorman

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | x | | |
| Drinking fountains functioning? | | x | low water pressure in cells 1 and 9 |
| Potable water and cups available? | x | | |
| e3DM logs current and updated? | x | | |
| NGL Health & Safety Handbook available? | x | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | x | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | x | | |
| Detainees advised of consular communication privileges? | x | | |
| Video monitors & video loop operational? | x | | |
| Do any of the following need repair? | | | |
| Lighting | | x | |
| Windows | | x | |
| Benches | | x | |
| Doors/Locks | | x | |
| Any other hazards? | | x | |
| Contraband found? | | x | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | x | | |
| Ventilated? | x | | |
| Free of pests? | x | | |
| Cell temps checked (68-72 degrees)? | x | | 1- 73 2- 73 3- 74 4-73 5-72 6-72 7- 70 8-72 9-72 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | x | |
| Refrigerator in kitchen operational and doors secured? | x | | |
| Refrigerator stocked with burritos? | x | | |
| EMT room is stocked with supplies and clean? | x | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | x | | |
| Restraint Chair operational? | x | | |
| Four shackle sets behind SBPA workstation? | x | | |

Date: 9/23/2015
Time: 2300
Inspecting SBPA: W. Billington
WC: AWC k. Gorman

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | x | | |
| Drinking fountains functioning? | | x | low water pressure in cells 1 and 9 |
| Potable water and cups available? | x | | |
| e3DM logs current and updated? | x | | |
| NGL Health & Safety Handbook available? | x | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | x | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | x | | |
| Detainees advised of consular communication privileges? | x | | |
| Video monitors & video loop operational? | x | | |
| Do any of the following need repair? | | | |
| Lighting | | x | |
| Windows | | x | |
| Benches | | x | |
| Doors/Locks | | x | |
| Any other hazards? | | x | |
| Contraband found? | | x | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | x | | |
| Ventilated? | x | | |
| Free of pests? | x | | |
| Cell temps checked (68-72 degrees)? | x | | 1- 73 2- 73 3- 74 4-73 5-72 6-72 7- 70 8-72 9-72 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | x | |
| Refrigerator in kitchen operational and doors secured? | x | | |
| Refrigerator stocked with burritos? | x | | |
| EMT room is stocked with supplies and clean? | x | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | x | | |
| Restraint Chair operational? | x | | |
| Four shackle sets behind SBPA workstation? | x | | |

| |
|---|
| Date: 9/24/2015 |
| Time: 2300 |
| Inspecting SBPA: W. Billington |
| WC: AWC k. Gorman |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | x | | |
| Drinking fountains functioning? | | x | low water pressure in cells 1 and 9 |
| Potable water and cups available? | x | | |
| e3DM logs current and updated? | x | | |
| NGL Health & Safety Handbook available? | x | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | x | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | x | | |
| Detainees advised of consular communication privileges? | x | | |
| Video monitors & video loop operational? | x | | |
| Do any of the following need repair? | | | |
| Lighting | | x | Light over toilets in cells 1,2,4, and 5 are out |
| Windows | | x | |
| Benches | | x | |
| Doors/Locks | | x | |
| Any other hazards? | | x | |
| Contraband found? | | x | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | x | | |
| Ventilated? | x | | |
| Free of pests? | x | | |
| Cell temps checked (68-72 degrees)? | x | | 1- 71.9 2- 71.2 3- 71.9 4-71.9 5-72.3 6-71.6 7- 70.3 8-71.9 9-71.2 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | x | |
| Refrigerator in kitchen operational and doors secured? | x | | |
| Refrigerator stocked with burritos? | x | | |
| EMT room is stocked with supplies and clean? | x | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | x | | |
| Restraint Chair operational? | x | | |
| Four shackle sets behind SBPA workstation? | x | | |

Date: 9/25/2015
Time: 2400
Inspecting SBPA: Thornton
WC: AWC Wehr

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | x | | |
| Drinking fountains functioning? | | x | low water pressure in cells 1 and 9 |
| Potable water and cups available? | x | | |
| e3DM logs current and updated? | x | | |
| NGL Health & Safety Handbook available? | x | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | x | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | x | | |
| Detainees advised of consular communication privileges? | x | | |
| Video monitors & video loop operational? | x | | |
| Do any of the following need repair? | | | |
| Lighting | | x | |
| Windows | | x | |
| Benches | | x | |
| Doors/Locks | | x | |
| Any other hazards? | | x | |
| Contraband found? | | x | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | x | | |
| Ventilated? | x | | |
| Free of pests? | x | | |
| Cell temps checked (68-72 degrees)? | x | | Cell 1: 70.7 2:72.8 3:74.1 4:75.0 5:73.3 6:73.2 7:70.1 8:70.5 9:71.4 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | x | |
| Refrigerator in kitchen operational and doors secured? | x | | |
| Refrigerator stocked with burritos? | x | | |
| EMT room is stocked with supplies and clean? | x | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | x | | |
| Restraint Chair operational? | x | | |
| Four shackle sets behind SBPA workstation? | x | | |

Date: 9/26/2015
Time: 2200 hrs.
Inspecting SBPA: ASBPA Christopher Thornton
WC: AWC Scott Connors

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | x | | |
| Drinking fountains functioning? | | x | low water pressure in cells 1 and 9 |
| Potable water and cups available? | x | | |
| e3DM logs current and updated? | x | | |
| NGL Health & Safety Handbook available? | x | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | x | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | x | | |
| Detainees advised of consular communication privileges? | x | | |
| Video monitors & video loop operational? | x | | |
| Do any of the following need repair? | | | |
| Lighting | | x | Lighting over toliets in Cell 1,2,4,5 are out. |
| Windows | | x | |
| Benches | | x | |
| Doors/Locks | | x | |
| Any other hazards? | | x | |
| Contraband found? | | x | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | x | | |
| Ventilated? | x | | |
| Free of pests? | x | | |
| Cell temps checked (68-72 degrees)? | x | | Cell 1: 73.4 2:75 3:75.7 4:74.8 5:75.2 6:75.2 7:70.8 8:73.2 9:71.0 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | x | |
| Refrigerator in kitchen operational and doors secured? | x | | |
| Refrigerator stocked with burritos? | x | | |
| EMT room is stocked with supplies and clean? | x | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | x | | |
| Restraint Chair operational? | x | | |
| Four shackle sets behind SBPA workstation? | x | | |

Date: 9/27/2015
Time: 2200 hrs.
Inspecting SBPA: ASBPA Fernando Figueroa
WC: AWC Scott Connors

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Cell #8, low water pressure |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Some light ballasts need replacing in cells 1,2,4,5 |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | | X | CELL 1 74.1, 2 75.9, 3 76.1, 4 75.2, 5 75.7, 6 75.5, 7 73.4, 8 75, 9 73.9 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

Date: 10/12/2015 1430

Inspecting: SBPA C. JIMENEZ

WC WEHR

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Cell #8, low water pressure |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Some light ballasts need replacing in cells 1,2,4,5 |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | | X | CELL 1 72.3, 2 69, 3 68.9, 4 71.9, 5 72.1, 6 71.4, 7 69.2, 8 72.3, 9 70.1 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

| |
|---|
| Date: 10/14/2015 1430 |
| |
| Inspecting: SBPA C. JIMENEZ |
| WC Bailey |

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Cell #8, low water pressure |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Some light ballasts need replacing in cells 1,2,4,5 |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Cell 1-72, 2-68, 3-69, 4-72, 5-70, 6-71, 7-70, 8-71, 9-71 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

Date: 10/15/2015

Inspecting: SBPA Summerhill

WC Bailey

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Some light ballasts need replacing in cells 1,2,4,5 |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | 1-71, 2-69, 3-70, 4-69, 5-72, 6-68, 7-70, 8-69, 9-70 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

Date: 10/16/2015

Inspecting: SBPA ORTIZ

WC: WEHR

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | Cell #8, low water pressure |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Some light ballasts need replacing in cells 1,2,4,5 |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | | X | Cell 2, 3 and 6 needs to be clean. |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | | X | CELL 1 71.4, 2 73, 3 73.2, 4 71.9, 5 72.5, 6 73.4, 7 68.7, 8 72.6, 9 70.7 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets behind SBPA workstation? | X | | |

Date: 10/18/2015 1430

Inspecting: SBPA C. JIMENEZ
WC WEHR

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | | X | |
| Potable water and cups available? | X | | |
| e3DM logs current and updated? | X | | |
| NGL Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors & video loop operational? | X | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Some light ballasts need replacing in cells 1,2,4,5 |
| Windows | | X | |
| Benches | X | | |
| Doors/Locks | X | | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | Average room temperature 69.6 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | X | |
| Refrigerator in kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| EMT room on stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Restraint Chair operational? | X | | Restraint chair is in the room without a key |
| Four shackle sets behind SBPA workstation? | X | | |

Date: 10/13/2015

Inspecting: SBPA Chacon
WC Pankoke

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | x | | |
| Drinking fountains functioning? | x | | |
| Potable water and cups available? | x | | |
| e3DM logs current and updated? | x | | |
| NGL Health & Safety Handbook available? | x | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | x | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | x | | |
| Detainees advised of consular communication privileges? | x | | |
| Video monitors & video loop operational? | x | | |
| Do any of the following need repair? | | x | |
| Lighting | | x | Some light ballasts need replacing in cells 1,2,4,5 |
| Windows | | x | |
| Benches | | x | |
| Doors/Locks | | x | |
| Any other hazards? | | x | |
| Contraband found? | | x | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | x | | |
| Ventilated? | x | | |
| Free of pests? | x | | |
| Cell temps checked (68-72 degrees)? | x | | All temps good average temperature is 71.9 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are cells over capacity? | | x | |
| Refrigerator in kitchen operational and doors secured? | x | | |
| Refrigerator stocked with burritos? | x | | |
| EMT room on stocked with supplies and clean? | x | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | x | | |
| Restraint Chair operational? | x | | |
| Four shackle sets behind SBPA workstation? | x | | |

Date: 10/20/2015 12 01 a.m.

Inspecting: SBPA Bilow
WC Pankoke

Comments:

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Exhibit 114
# (Submitted Under Seal)

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | | X | Cell 3 and Cell 16 have a 10-7 toilet. Work order already placed |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 4 and Cell 5 have a 10-7 fountain. Work order already placed |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | x | | |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. OO Rodgers checked with temp gun |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 7/16/2015 | | |
| Time | 1430 | | |
| Inspecting SBPA | T51 | | |
| SOS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | X | Cell 3 and Cell 16 have a 10-7 toilet. Work order already placed |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 4 and Cell 5 have a 10-7 fountain. Work order already placed |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | x | | |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T51 checked temps at 0900. |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 7/17/2015 | | |
| Time | 1030 | | |
| Inspecting SBPA | T51 | | |
| SOS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | X | Cell 3 and Cell 16 have a 10-7 toilet. Work order already placed |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 4 and Cell 5 have a 10-7 fountain. Work order already placed |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have not working for a couple of years now. |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | x | | Cell #2 Light is flickering on off. |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 7/18/2015 | | |
| Time | 1530 | | |
| Inspecting SBPA | T75 | | |
| SOS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | X | Cell 3 and Cell 16 have a 10-7 toilet. Work order already placed |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 4 and Cell 5 have a 10-7 fountain. Work order already placed |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | x | | Cell #2 Light is flickering on off. |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. |

| Section 3: Related observations: | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 7/19/2015 | | |
| Time | 1530 | | |
| Inspecting SBPA | T75 | | |
| SOS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | X | Cell 3 and Cell 16 have a 10-7 toilet. Work order already placed |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 4 and Cell 5 have a 10-7 fountain. Work order already placed |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | x | | Cell #2 Light is flickering on off. |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T51 spot checked various cells-all normal |

| Section 3: Related observations: | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | | | |
| Time | | | |
| Inspecting SBPA | | | |
| SOS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | X | Cell 3 and Cell 16 have a 10-7 toilet. Work order already placed |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 4 and Cell 5 have a 10-7 fountain. Work order already placed |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | x | | Cell #2 Light is flickering on off. Work order placed. |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T51 spot checked various cells-all normal |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 7/21/2015 | | |
| Time | | | |
| Inspecting SBPA | T51 | | |
| SOS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | X | Cell 3 and Cell 16 have a 10-7 toilet. Work order already placed |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 4 and Cell 5 have a 10-7 fountain. Work order already placed |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | x | | Cell #2 Light is flickering on off. Work order placed. Light bulb out in bubble. |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T51 spot checked various cells-all normal |

| Section 3: Related observations: | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 7/22/2015 | | |
| Time | | | |
| Inspecting SBPA | T51 | | |
| SOS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | | X | Cell 3 and Cell 16 have a 10-7 toilet. Work order already placed |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 4 and Cell 5 have a 10-7 fountain. Work order already placed |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | X | | Cell #2 Light is flickering on off. Work order placed. Light bulb out in bubble. |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T90 spot checked various cells-all normal |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 7/23/2015 | | |
| Time | | | |
| Inspecting SBPA | T90 | | |
| SOS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | | X | Cell 3 and Cell 16 have a 10-7 toilet. Work order already placed |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 4 and Cell 5 have a 10-7 fountain. Work order already placed |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cell #2 Light is flickering on off. Work order placed. Light bulb out in bubble. |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T90 spot checked various cells-all normal |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 7/24/2015 | | |
| Time | | | |
| Inspecting SBPA | T90 | | |
| SOS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | X | |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | X | | Cell #2 Light is flickering on off. Work order placed. Light bulb out in bubble. |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T90 spot checked various cells-all normal |

| Section 3: Related observations: | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 7/25/2015 | | |
| Time | | | |
| Inspecting SBPA | T90 | | |
| SOS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | X | Toilet in 16, 17 are 10-7 |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | X | | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T90 spot checked various cells-all normal |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 7/26/2015 | | |
| Time | | | |
| Inspecting SBPA | T96 | | |
| SOS | H56 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | | X | Toilet in 16, 17 are 10-7 |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | X | | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T90 spot checked various cells-all normal |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 7/27/2015 | | |
| Time | | | |
| Inspecting SBPA | T96 | | |
| SOS | H56 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | X | Toilet in 16, 17 are 10-7 |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | X | | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T90 spot checked various cells-all normal |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 7/28/2015 | | |
| Time | | | |
| Inspecting SBPA | T96 | | |
| SOS | H56 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | | X | Toilet in 16, 17 are 10-7 |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | X | | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T90 spot checked various cells-all normal |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 7/29/2015 | | |
| Time | | | |
| Inspecting SBPA | T96 | | |
| SOS | H56 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | | X | Toilet in 16, 17 are 10-7 |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | X | | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T90 spot checked various cells-all normal |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 7/30/2015 | | |
| Time | | | |
| Inspecting SBPA | T96 | | |
| SOS | H56 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | | X | Toilet in 16, 17 are 10-7 |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | X | | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T90 spot checked various cells-all normal |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 7/31/2015 | | |
| Time | | | |
| Inspecting SBPA | T96 | | |
| SOS | H56 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** |
|---|

| All toilets functioning? |
|---|
| Drinking fountains functioning? |
| Potable water and cups available? |
| e3DM logs current and updated? |
| TCC Health & Safety Handbook available? |
| Hold Room Policy, Flores vs Reno, TVPRA available? |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? |
| Detainees advised of consular communication privileges? |
| Video monitors, hold room audio & video loop operational? |

| Do any of the following need repair? |
|---|
| Lighting |
| Windows |
| Benches |
| Doors/Locks |
| Any other hazards? |
| Contraband found? |

| **Section 2: Observations of the holding cells (check appropriate box)** |
|---|

| Are cells: |
|---|
| Clean? |
| Ventilated? |
| Free of pests? |
| Cell temps checked (68-72 degrees)? |

| **Section 3: Related observations:** |
|---|

| Are North and South side sally port gates secured? |
|---|
| Are doors 12, 13, 23, 35 operational and secured? |
| Are cells over capacity? |
| Refrigerator in North Side kitchen operational and doors secured? |
| Refrigerator stocked with burritos? |
| White freezer in North Side kitchen operational and door is secured? |
| Warming oven in North Side kitchen operational and water pan full? |
| Stainless upright freezer in sally port storage area operational and doors secured? |
| Three door refrigerator in sally port storage operational and doors secured? |
| White freezer in sally port storage operational and door secured? |
| EMT room on North Side stocked with supplies and clean? |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? |
| Laundry room clean, mylar stocked? |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Sally port dog run gates operational/secured? |
| --- |
| Prosecutorial Discretion Log updated? |
| Restraint Chair operational? |
| Four shackle sets in bubble hallway? |

| Date:7/15/2015 |
| --- |
| Time: |
| Inspecting SBPA: |
| SOS: |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| YES | NO |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
| --- | --- |
| | |
| | |
| | |
| | |
| | |

| | |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL
USA001776

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T90 spot checked various cells-all w/n normal ranges |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 8/3/2015 | | "Sinks" in the TCC Detention Cells are not working Cells - 3, 4, 5, 17, 19. work order #1004562 |
| Time | 9 00 AM | | A work order has been submitted for the toilet issues in Cell #16 and Cell #17. Work order # 1004548 |
| Inspecting SBPA | T90 | | |
| SOS | H56 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T75 spot checked various cells-all w/n normal ranges |

| Section 3: Related observations: | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 8/4/2015 | | |
| Time | 1415 | | |
| Inspecting SBPA | T75 | | |
| SOS | T75 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T75 spot checked various cells-all w/n normal ranges |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 8/5/2015 | | "Sinks" in the TCC Detention Cells are not working Cells - 3, 4, 5, 17, 19. work order #1004562 |
| Time | 1000 | | A work order has been submitted for the toilet issues in Cell #16 and Cell #17. Work order # 1004548 |
| Inspecting SBPA | T90 | | |
| SOS | H56 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T75 spot checked various cells-all w/n normal ranges |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 8/6/2015 | | "Sinks" in the TCC Detention Cells are not working Cells - 3, 4, 5, 17, 19. work order #1004562 |
| Time | 1030 | | A work order has been submitted for the toilet issues in Cell #16 and Cell #17. Work order # 1004548 |
| Inspecting SBPA | T90 | | |
| SOS | T90 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T75 spot checked various cells-all w/n normal ranges |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 8/7/2015 | | "Sinks" in the TCC Detention Cells are not working Cells - 3, 4, 5, 17, 19. work order #1004562 |
| Time | 1435 | | A work order has been submitted for the toilet issues in Cell #16 and Cell #17. Work order # 1004548 |
| Inspecting SBPA | T75 | | |
| SOS | T75 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T75 spot checked various cells-all w/n normal ranges |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 8/7/2015 | | |
| Time | 1345 | | |
| Inspecting SBPA | T75 | | |
| SOS | T75 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T75 spot checked various cells-all w/n normal ranges |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 8/7/2015 | | |
| Time | 1345 | | |
| Inspecting SBPA | T75 | | |
| SOS | T75 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T75 spot checked various cells-all w/n normal ranges |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 8/10/2015 | | "Sinks" in the TCC Detention Cells are not working Cells - 3, 4, 5, 17, 19. work order #1004562 |
| Time | 1345 | | A work order has been submitted for the toilet issues in Cell #16 and Cell #17. Work order # 1004548 |
| Inspecting SBPA | T90 | | |
| SOS | H56 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T75 spot checked various cells-all w/n normal ranges |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 8/11/2015 | | "Sinks" in the TCC Detention Cells are not working Cells - 3, 4, 5, 17, 19. work order #1004562 |
| Time | 1345 | | A work order has been submitted for the toilet issues in Cell #16 and Cell #17. Work order # 1004548 |
| Inspecting SBPA | T90 | | |
| SOS | T90 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T75 spot checked various cells-all w/n normal ranges |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 8/12/2015 | | "Sinks" in the TCC Detention Cells are not working Cells - 3, 4, 5, 17, 19. work order #1004562 |
| Time | 1345 | | A work order has been submitted for the toilet issues in Cell #16 and Cell #17. Work order # 1004548 |
| Inspecting SBPA | T75 | | |
| SOS | T75 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T75 spot checked various cells-all w/n normal ranges |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 8/13/2015 | | "Sinks" in the TCC Detention Cells are not working Cells - 3, 4, 5, 17, 19. work order #1004562 |
| Time | 1345 | | A work order has been submitted for the toilet issues in Cell #16 and Cell #17. Work order # 1004548 |
| Inspecting SBPA | T90 | | Electrical & Lighting (1004541-0) was Completed on 08/13/2015 |
| SOS | T90 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | X | | Cell 1 toilet is inoperable / work order in place |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T75 spot checked various cells-all w/n normal ranges |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 8/14/2015 | | "Sinks" in the TCC Detention Cells are not working Cells - 3, 4, 5, 17, 19. work order #1004562 |
| Time | 1345 | | A work order has been submitted for the toilet issues in Cell #16 and Cell #17. Work order # 1004548 |
| Inspecting SBPA | T90 | | |
| SOS | H56 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T75 spot checked various cells-all w/n normal ranges |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 8/17/2015 | | |
| Time | 1345 | | |
| Inspecting SBPA | T75 | | |
| SOS | T75 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Exhibit 115
# (Submitted Under Seal)

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | X | | |
| Drinking fountains functioning? | X | | |
| Potable water and cups available? | | X | Cell 3, 4, 5, 17, and 19 have a 10-7 sink. |
| e3DM logs current and updated? | X | | |
| TCC Health & Safety Handbook available? | X | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | X | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | X | | |
| Detainees advised of consular communication privileges? | X | | |
| Video monitors, hold room audio & video loop operational? | | X | Have been inoperable for over two years |
| Do any of the following need repair? | | | |
| Lighting | | X | |
| Windows | | X | |
| Benches | | X | |
| Doors/Locks | | X | |
| Any other hazards? | | X | |
| Contraband found? | | X | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Cell temps checked (68-72 degrees)? | X | | No complaints by aliens. T75 spot checked various cells-all w/n normal ranges |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12, 13, 23, 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sally port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | X | | |
| Laundry room clean, mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | X | | |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date | 8/18/2015 | | |
| Time | 1345 | | |
| Inspecting SBPA | T90 | | |
| SOS | H56 | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | CELL 16 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3,4,5,17 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | NO | | |
| Windows | NO | | |
| Benches | NO | | |
| Doors/Locks | NO | | |
| Any other hazards? | NO | | |
| Contraband found? | NO | | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | ALL CELL TEMPS OK |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | NO | | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 7/31/15 | | | |
| Time: 0634 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: SOS GIDDINGS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | CELL 16. TOILET IN 17 WORKS, BUT IS LEAKING WATER |
| Drinking fountains functioning? | | NO | SINK IN CELL 3,4,5,17, 19 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | NO | | |
| Windows | NO | | |
| Benches | NO | | |
| Doors/Locks | NO | | |
| Any other hazards? | NO | | |
| Contraband found? | NO | | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | ALL CELL TEMPS OK |

| Section 3: Related observations: | | | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | | NO | SET BORROWED BY TUCSON STATION MIDS SHIFT FOR HOSPITAL TRANSPORT |

| | | | Comments: |
|---|---|---|---|
| Date: 8/02/15 | | | |
| Time: 0410 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: SOS BUSHELL | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | CELL 16. TOILET IN 17 WORKS, BUT IS LEAKING WATER |
| Drinking fountains functioning? | | NO | SINK IN CELL 3,4,5,17, 19 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | YES | | Light in North Sallyport Dog Run inop |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | YES | | Cell water faucet access door outside of Cell 8 is unsecured; no key to secure |
| Contraband found? | NO | | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | ALL CELL TEMPS OK |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | | NO | SET BORROWED BY TUCSON STATION MIDS SHIFT FOR HOSPITAL TRANSPORT |

| | | | Comments: |
|---|---|---|---|
| Date: 8/03/15 | | | |
| Time: 0400 | | | |
| Inspecting SBPA: POURIER | | | |
| SOS: SOS Avouris | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | Cell 1 toilet 10-7 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3,4,5,16, 17, 19 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | YES | | Light in North Sallyport Dog Run inop |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | NO | | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | | NO | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/04/15 | | | |
| Time: 0300 | | | |
| Inspecting SBPA: POURIER | | | |
| SOS: SOS Avouris | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | Cell 1 toilet 10-7 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3,4,5,16, 17, 19 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | FPQ not cleared out from previous shifts |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | YES | | Light in North Sallyport Dog Run inop, work order pending |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | NO | | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | | NO | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/05/15 | | | |
| Time: 0100 | | | |
| Inspecting SBPA: POURIER | | | |
| SOS: SOS Avouris | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | Cell 1 toilet 10-7 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3,4,5,16, 17, 19 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | FPQ not cleared out from previous shifts |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | YES | | Light in North Sallyport Dog Run inop, work order pending |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | NO | | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | | NO | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/06/15 | | | |
| Time: 0100 | | | |
| Inspecting SBPA: POURIER | | | |
| SOS: SOS Avouris | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | Cell 1 toilet 10-7 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3,4,5,16, 17, 19 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | FPQ not cleared out from previous shifts |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | YES | | Light in North Sallyport Dog Run inop, work order pending |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | NO | | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | | NO | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/07/15 | | | |
| Time: 0100 | | | |
| Inspecting SBPA: POURIER | | | |
| SOS: SOS Avouris | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | Cell 1 toilet 10-7 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3,5, 17, 18, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | YES | | Light in North Sallyport Dog Run inop, work order pending |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | | NO | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/08/15 | | | |
| Time: 0530 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: (A)SOS BUSHELL | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | Cell 1 toilet 10-7 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3,5, 17, 18, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | YES | | North sallyport dog run light inop |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | | NO | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/09/15 | | | |
| Time: 0630 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: (A)SOS BUSHELL | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | Cell 1 toilet 10-7 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3,5, 17, 18, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | | NO | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/10/15 | | | |
| Time: 0300 | | | |
| Inspecting SBPA: Pourier | | | |
| SOS: Avouris | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | Cell 1 toilet 10-7 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3,5, 17, 18, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | YES | | North sallyport dog run light inop |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | | NO | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/11/15 | | | |
| Time: 0230 | | | |
| Inspecting SBPA: Pourier | | | |
| SOS: Avouris | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | Cell 1 toilet 10-7 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3,5, 17, 18, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | Yes | | North sallyport dog run light inop |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | | NO | One set to BUMCSC, one leg iron to TMC (TUS hospital watch) |

| | | | Comments: |
|---|---|---|---|
| Date: 8/12/15 | | | |
| Time: 0400 | | | |
| Inspecting SBPA: Pourier | | | |
| SOS: Bushell | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | Cell 1 toilet 10-7 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3,5, 17, 18, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | YES | | North sallyport dog run light inop |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| Section 3: Related observations: | | | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | | NO | One set to BUMCSC, one leg iron to TMC (TUS hospital watch) |

| | | | Comments: |
|---|---|---|---|
| Date: 8/13/15 | | | |
| Time: 0400 | | | |
| Inspecting SBPA: Pourier | | | |
| SOS: N/A | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | 10-7= CELL 1, CELL 20, CELL 6 TOILET ON CONTINUOUSLY |
| Drinking fountains functioning? | | NO | SINK IN CELL 3, 5, 17, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/14/15 | | | |
| Time: 0100 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: AVOURIS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | 10-7= CELL 1, CELL 20 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3, 5, 17, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/15/15 | | | |
| Time: 0500 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: BUSHELL | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | 10-7= CELL 1, CELL 20 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3, 5, 17, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/16/15 | | | |
| Time: 0520 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: BUSHELL | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | 10-7= CELL 1, CELL 20 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3, 5, 17, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/17/15 | | | |
| Time: 0500 | | | |
| Inspecting SBPA: Pourier | | | |
| SOS: BUSHELL | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | 10-7= CELL 1, CELL 20 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3, 5, 17, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | ALL TEMPS GOOD |

| Section 3: Related observations: | | | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/18/15 | | | |
| Time: 0200 | | | |
| Inspecting SBPA: Pourier | | | |
| SOS: BUSHELL | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | 10-7= CELL 1, CELL 20 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3, 5, 17, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/19/15 | | | |
| Time: 0130 | | | |
| Inspecting SBPA: Pourier | | | |
| SOS: BUSHELL | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | 10-7= CELL 1, CELL 20 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3, 5, 17, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/20/15 | | | |
| Time: 0600 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: BUSHELL | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | 10-7= CELL 1, CELL 20 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3, 5, 17, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | ALL TEMPS GOOD |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/21/15 | | | |
| Time: 0400 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: POURIER | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | 10-7= CELL 3, CELL 18 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3, 4, 5, 17, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | CELL 4=77, CELL 5=76 |

| Section 3: Related observations: | | | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/21/15 | | | |
| Time: 0400 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: GIDDINGS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | 10-7= CELL 3, CELL 18 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3, 4, 5, 17, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | CELL 4:74, CELL 5:74 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/21/15 | | | |
| Time: 0400 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: GIDDINGS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | 10-7= CELL 3, CELL 18 |
| Drinking fountains functioning? | | NO | SINK IN CELL 3, 4, 5, 17, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | CELL 16:75, CELL 18:74 |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 8/24/2015 | | | |
| Time: 0245 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: AVOURIS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | YES | | |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | | NO | Cells 1, 8, 20, 21 will need decon by JPI due to possible scabies. |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 08/25/2015 | | | |
| Time: 0015 | | | |
| Inspecting SBPA: T77 | | | |
| SOS: JoJo Avouris | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | YES | | |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 08/26/2015 | | | |
| Time: 0200 | | | |
| Inspecting SBPA: T77 | | | |
| SOS: | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | CELL 3, 18 ARE 10-7 |
| Drinking fountains functioning? | | NO | CELL 4, 18, 20 ARE 10-7 |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | WARM CELLS: 5,6,7,8,16,17,19,20,21 ALL 74 OR 75 DEGREES |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 08/27/2015 | | | |
| Time: 0430 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: AVOURIS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | CELL 3, 18 ARE 10-7 |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | WARM CELLS: 4,6,8,16,17,19,20,21 ALL 74 OR 75 DEG...5 IS 78 DEG, 7 IS 76 DEG |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 08/28/2015 | | | |
| Time: 0000 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: AVOURIS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | CELL 3, 18 ARE 10-7 |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | WARM CELLS: 4,6,8,16,17,19,20,21 ALL 72-75 DEG…5 IS 76 DEG, 7 IS 76 DEG |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 08/29/2015 | | | |
| Time: 0530 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: GIDDINGS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | CELL 3, 18 ARE 10-7 |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | ALL TEMPS OK |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 08/29/2015 | | | |
| Time: 0530 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: BUSHELL | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | CELL 1,3, 4,5, 18 ARE 10-7 |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | 5-8 are between 74-77 deg. 16-19 are 73-75 deg. |

| Section 3: Related observations: | YES | NO | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 08/31/2015 | | | |
| Time: 0030 | | | |
| Inspecting SBPA: MARTINEZ | | | |
| SOS: AVOURIS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | YES | | |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | | NO | front gate camera still not working |
| Do any of the following need repair? | | | |
| Lighting | YES | | Three bulbs out in the Bubble. |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | Within normal range. |

| Section 3: Related observations: | | | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | | NO | Appeared clean. No restock. |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | | NO | We don't use the restraint chair. |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 9/27/2015 | | | |
| Time: 8:22 p.m. | | | |
| Inspecting: SBPA E. Albornoz | | | |
| SOS: M. Villa | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

# Exhibit 116
# (Submitted Under Seal)

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments: |
|---|---|---|---|
| All toilets functioning? | YES | | |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | | NO | front gate camera still not working |
| Do any of the following need repair? | | | |
| Lighting | YES | | Three bulbs out in the Bubble. |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | Within normal range. |

| **Section 3: Related observations:** | | | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | | NO | Appeared clean. No restock. |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | | NO | We don't use the restraint chair. |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 9/28/2015 | | | |
| Time: 9 54 p.m. | | | |
| Inspecting: SBPA E. Albornoz | | | |
| SOS: M. Villa | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | #5 HAS 1 TOILET NOT FLUSHING CORRECTLY. |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | | No | warm cells #7 AT 76. |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | No | Not 23 |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/08/2015 | | | |
| Time | 1 00 AM | | |
| Inspecting SBPA GIDDINGS | T109 | | |
| SOS AVOURIS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | #5 HAS 1 TOILET NOT FLUSHING CORRECTLY. |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | No | Not 23 |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/09/2015 | | | |
| Time | 2 00 AM | | |
| Inspecting SBPA GIDDINGS | T109 | | |
| SOS AVOURIS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | #5 TOILET 100-7 |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | CELL 6,7,8 ARE BETWEEN 75-79 DEG. CELL 18 IS 74 DEG |

| Section 3: Related observations: | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | No | Not 23 |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/10/2015 | | | |
| Time | 11 00 PM | | |
| Inspecting SBPA MARTINEZ | T779 | | |
| SOS AVOURIS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

SSE

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | CELL 5 TOILET 10-7 |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | | No | CELL 16, 4,5,6,7,8 BETWEEN 73-77 DEG |

| Section 3: Related observations: | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | No | Not 23 |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/11/2015 | | | |
| Time | 11 00 PM | | |
| Inspecting SBPA MARTINEZ | T779 | | |
| SOS AVOURIS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | Cells 5, 4 |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | | NO | 73-75 |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | | NO | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/12/2015 | | | |
| Time | 15 | | |
| Inspecting SBPA BUSHELL | T77 | | |
| SOS AVOURIS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | CELL 4 HAS 2 TOILETS NOT WORKING. CELL 5 HAS 1 TOILET NOT WORKING |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | | No | CELL 2, 4,5,19,20 BETWEEN 73-78 DEG |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | No | Not 23 |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/13/2015 | | | |
| Time | 430 | | |
| Inspecting SBPA MARTINEZ | T779 | | |
| SOS BUSHELL | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | CELL 4 HAS 2 TOILETS NOT WORKING. CELL 5 HAS 1 TOILET NOT WORKING |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | | No | Cells 5, 6, 7, 8, 16, 18 all above normal range. |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | No | Not 23 |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/14/2015 | | | |
| Time | 11pm | | |
| Inspecting SBPA MARTINEZ | T779 | | |
| SOS AVOURIS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | CELL 4 HAS 2 TOILETS NOT WORKING. CELL 5 HAS 1 TOILET NOT WORKING |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | YES | | ONE LIGHT AT SALLY PORT IS NOT WORKING |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | | No | OVER TEMP CELL 4,5,6,7,8,16,73,74 |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | No | Not 23 |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | LOW, G4S IS RESTOCKING |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/15/2015 | | | |
| Time | 12 30 AM | | |
| Inspecting SBPA MARTINEZ | T779 | | |
| SOS AVOURIS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | | No | |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | NO | Not 23 |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/16/2015 | | | |
| Time | 430 | | |
| Inspecting SBPA GIDDINGS | T109 | | |
| SOS AVOURIS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | NO | 23 |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | EMT Sharon Rogers reports clean. Supply request sent out via email. |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | 2 PDs on shift |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/02/2015 | | | |
| Time | 130 | | |
| Inspecting SBPA Bushell | T77 | | |
| SOS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | YES | | |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | | No | ABOVE NORMAL CELL 2, 4-8, 16-21 |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | No | Not 23 |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/18/2015 | | | |
| Time | 500 | | |
| Inspecting SBPA MARTINEZ | T779 | | |
| SOS GIDDINIGS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | TOILET NOT WORKING IN CELL 5 |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | | No | Cells above normal range 5 - 8, 17 - 21 |

| Section 3: Related observations: | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | No | Not 23 |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/19/2015 | | | |
| Time | 12 00 AM | | |
| Inspecting SBPA MARTINEZ | T779 | | |
| SOS GIDDINGS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | TOILET IN CELL 5 NOT WORKING |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | | No | Cells 4,5,7,8,16,18,19,21 all above normal range. |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | No | CELL 13, 26, SEVERAL CELLS OPENING UP |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/20/2015 | | | |
| Time | 500 | | |
| Inspecting SBPA MARTINEZ | T779 | | |
| SOS BUSHELL | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | TOILET IN CELL 5 NOT WORKING |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | | No | CELLS ABOVE NORMAL RANGE 5-8, 16-19 |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | No | Not 23 |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/21/2015 | | | |
| Time | 1130 | | |
| Inspecting SBPA MARTINEZ | T779 | | |
| SOS AVOURIS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | TOILET IN CELL 5 NOT WORKING, TOILET IN CELL 19 LEAKING |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | | No | ABOVE NORMAL RANGE CELL 4-8, 16,18,19 |

| Section 3: Related observations: | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | No | Not 23 |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/22/2015 | | | |
| Time | 11PM | | |
| Inspecting SBPA MARTINEZ | T779 | | |
| SOS GIDDINGS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | #5 |
| Drinking fountains functioning? | | NO | NA |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| Section 3: Related observations: | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | NO | Not 23 |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | Late Days and a Mids EMT say it's GTG |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | | NO | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/02/2015 | | | |
| Time | 12 00 AM | | |
| Inspecting SBPA Bushell | T77 | | |
| SOS AVOURIS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | |
| Drinking fountains functioning? | | NO | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| Section 3: Related observations: | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | NO | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/02/2015 | | | |
| Time | 200 | | |
| Inspecting SBPA Bushell | T77 | | |
| SOS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section 1: Holding room check list (check appropriate box)** | **YES** | **NO** | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | TOILET IN CELL 4 AND CELL 5 NOT WORKING |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| **Section 2: Observations of the holding cells (check appropriate box)** | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | | No | ABOVE RANGE 2,5,6,7,8, 16-21 |

| **Section 3: Related observations:** | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | No | Not 23 |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/25/2015 | | | |
| Time | 11PM | | |
| Inspecting SBPA MARTINEZ | T779 | | |
| SOS GIDDINGS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | TOILET IN CELL 4 AND CELL 5 NOT WORKING. |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | | No | CELL 1 IS 66 DEG. ABOVE NORMAL 5,16,17,18 |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | | No | Not 23 |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | YES | | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/26/2015 | | | |
| Time | 11PM | | |
| Inspecting SBPA MARTINEZ | T779 | | |
| SOS GIDDINGS | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | YES | | |
| Drinking fountains functioning? | YES | | |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | | NO | Front Gate Camera |
| | | | |
| Do any of the following need repair? | | | |
| Lighting | | NO | Ceiling Bulbs in bubble |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | | | Comments |
|---|---|---|---|
| Are cells | | | |
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | |

| Section 3: Related observations: | | | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | Yes | | |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | | NO | |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 09/27/2015 | | | |
| Time | 2245 | | |
| Inspecting SBPA MARTINEZ | | | |
| SOS BUSHELL | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| **Section : Holding room check ist (check appropriate box)** | **YES** | **NO** | Comments: | |
|---|---|---|---|---|
| All toilets functioning? | | X | Cell 21 10-7 and 1 in cell 19 is leaking - marked with tape. | |
| Drinking fountains functioning? | | X | Cell 7 and 8 faucet leaking | |
| Potable water and cups available? | X | | | |
| e DM logs current and updated? | X | | | |
| TCC Health & Safety Handbook available? | X | | | |
| Hold Room Policy Flores vs Reno TVPRA available? | X | | | |
| Continuity of Operations Plan (COOP) Occupant Emergency Plan (OEP) available? | X | | | |
| Detainees advised of consular communication privileges? | X | | | |
| Video monitors hold room audio & video loop operational? | | X | Video monitors not running loop for the last couple weeks. | |
| Do any of the following need repair? | | | | |
| Lighting | X | | Light in kitchen needs to be cleaned; dead cricket visible. | Sally port storage room light sensor continues to be an issue. Lights will not turn on unless you are in the back left corner of the room. |
| Windows | | X | | |
| Benches | | X | | |
| Doors/Locks | X | | Sally port Storage room doors are locked but can be pulled open. | |
| Any other hazards? | | X | | |
| Contraband found? | | X | | |
| **Section 2: Observations of the holding ce ls (check appropriate box)** | | | Comments: | |
| Are cells: | | | | |
| Clean? | X | | | |
| Ventilated? | X | | | |
| Free of pests? | X | | | |
| Ce l temps checked (68-72 degrees)? | X | | No complaints by detainees. | |
| **Section 3: Related observations:** | | | Comments: | |
| Are North and South side sally port gates secured? | X | | | |
| Are doors 12 13 23 35 operational and secured? | X | | | |
| Are cells over capacity? | | X | | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | | |
| Refrigerator stocked with burritos? | X | | | |
| White freezer in North Side kitchen operational and door is secured? | X | | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | | |
| White freezer in sa ly port storage operational and door secured? | X | | | |
| EMT room on North Side stocked with supplies and clean? | X | | | |
| Juvenile supplies stocked (diapers wipes formula food etc)? | X | | | |
| Laundry room clean mylar stocked? | X | | | |
| Sally port dog run gates operational/secured? | X | | | |
| Prosecutorial Discretion Log updated? | X | | | |
| Restraint Chair operational? | | N/A | We don't use the restraint chair. | |
| Four shackle sets in bubble hallway? | X | | | |
| | | | Comments: | |
| Date: 10/16/2015 | | | | |
| | | | | |
| Inspecting: SBPA Worley | | | | |
| (A) SOS: Villa | | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section : Holding room check ist (check appropriate box) | YES | NO | Comments: | |
|---|---|---|---|---|
| All toilets functioning? | | X | Cell 21 10-7 and 1 in cell 19 is leaking previously notated | |
| Drinking fountains functioning? | | X | Cell 7 and 8 faucet leaking - previously notated | |
| Potable water and cups available? | X | | | |
| e DM logs current and updated? | X | | | |
| TCC Health & Safety Handbook available? | X | | | |
| Hold Room Policy Flores vs Reno TVPRA available? | X | | | |
| Continuity of Operations Plan (COOP) Occupant Emergency Plan (OEP) available? | X | | | |
| Detainees advised of consular communication privileges? | X | | | |
| Video monitors hold room audio & video loop operational? | | X | Video monitors not running loop for the last couple weeks. | |
| Do any of the following need repair? | | | | |
| Lighting | X | | Light in kitchen needs to be cleaned; dead cricket visible. | Sally port storage room light sensor continues to be an issue. Lights will not turn on unless you are in the back left corner of the room. |
| Windows | | X | | Lighting issues previously notated |
| Benches | | X | | |
| Doors/Locks | X | | Sally port Storage room doors are locked but can be pulled open. | Previously notated |
| Any other hazards? | | X | | |
| Contraband found? | | X | | |

| Section 2: Observations of the holding ce ls (check appropriate box) | | | Comments: |
|---|---|---|---|
| Are cells: | | | |
| Clean? | X | | |
| Ventilated? | X | | |
| Free of pests? | X | | |
| Ce l temps checked (68-72 degrees)? | X | | No complaints by detainees. |

| Section 3: Related observations: | | | Comments: |
|---|---|---|---|
| Are North and South side sally port gates secured? | X | | |
| Are doors 12 13 23 35 operational and secured? | X | | |
| Are cells over capacity? | | X | |
| Refrigerator in North Side kitchen operational and doors secured? | X | | |
| Refrigerator stocked with burritos? | X | | |
| White freezer in North Side kitchen operational and door is secured? | X | | |
| Warming oven in North Side kitchen operational and water pan full? | X | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | X | | |
| Three door refrigerator in sally port storage operational and doors secured? | X | | |
| White freezer in sa ly port storage operational and door secured? | X | | |
| EMT room on North Side stocked with supplies and clean? | X | | |
| Juvenile supplies stocked (diapers wipes formula food etc)? | X | | |
| Laundry room clean mylar stocked? | X | | |
| Sally port dog run gates operational/secured? | X | | |
| Prosecutorial Discretion Log updated? | X | | |
| Restraint Chair operational? | | N/A | We don't use the restraint chair. |
| Four shackle sets in bubble hallway? | X | | |

| | | | Comments: |
|---|---|---|---|
| Date: 10/17/2015 | | | |
| | | | |
| Inspecting: SBPA Worley | | | |
| (A) SOS: Villa | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1 Holding room check list (check appropriate box) | YES | NO | Comments | |
|---|---|---|---|---|
| All to lets funct on ng? | | X | Ce l 21 10-7 and 1 n cell 19 s leak ng p ev ously notated | |
| D nk ng founta ns funct on ng? | | X | Ce l 7 and 8 faucet leak ng - p ev ously notated | |
| Potable wate and cups ava lable? | X | | | |
| e3DM logs cu ent and updated? | X | | | |
| TCC Health & Safety Handbook ava lable? | X | | | |
| Hold Room Pol cy, Flo es vs Reno, TVPRA ava lable? | X | | | |
| Cont nu ty of Ope at ons Plan (COOP), Occupant Eme gency Plan (OEP) ava lable? | X | | | |
| Deta nees adv sed of consula commun cat on p v leges? | X | | | |
| V deo mon to s, hold oom aud o & v deo loop ope at ona ? | | X | V deo mon to s not unn ng loop fo the last couple weeks. | |
| Do any of the fo low ng need epa ? | | | | |
| L ght ng | X | | L ght n k tchen needs to be cleaned dead c cket v s ble. | Sally po t sto age oom l ght senso cont nues to be an ssue. L ghts w ll not tu n on unless you a e n the back left co ne of the oom. |
| W ndows | | X | | |
| Benches | | X | | |
| Doo s/Locks | X | | Sally po t Sto age oom doo s a e locked but can be pulled open. | |
| Any othe haza ds? | | X | | |
| Cont aband found? | | X | | |

| Section 2 Observations of the hold ng cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| A e cells | | | |
| Clean? | X | | |
| Vent lated? | X | | |
| F ee of pests? | X | | |
| Cell temps checked (68-72 deg ees)? | X | | No compla nts by deta nees. |

| Section 3 Related observations | YES | NO | Comments |
|---|---|---|---|
| A e No th and South s de sally po t gates secu ed? | X | | |
| A e doo s 12, 13, 23, 35 ope at onal and secu ed? | X | | |
| A e cells ove capac ty? | | X | |
| Ref ge ato n No th S de k tchen ope at onal and doo s secu ed? | X | | |
| Ref ge ato stocked w th bu tos? | X | | |
| Wh te f eeze n No th S de k tchen ope at onal and doo s secu ed? | X | | |
| Wa m ng oven n No th S de k tchen ope at onal and wate pan full? | X | | |
| Sta nless up ght f eeze n sally po t sto age a ea ope at onal and doo s secu ed? | X | | |
| Th ee doo ef ge ato n sally po t sto age ope at onal and doo s secu ed? | X | | |
| Wh te f eeze n sally po t sto age ope at onal and doo secu ed? | X | | |
| EMT oom on No th S de stocked w th suppl es and clean? | X | | |
| Juven le suppl es stocked (d ape s, w pes, fo mula, food, etc)? | X | | |
| Laund y oom clean, myla stocked? | X | | |
| Sally po t dog un gates ope at onal/secu ed? | X | | |
| P osecuto al D sc et on Log updated? | X | | |
| Rest a nt Cha ope at onal? | | N/A | We don't use the est a nt cha . |
| Fou shackle sets n bubble hallway? | X | | |

| | | | Comments |
|---|---|---|---|
| Date 10/18/2015 | | | |
| 20 27 | | | |
| Inspect ng SBPA Albo noz | | | |
| (A) SOS V lla | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | Cell 21 10-7, Cell 19 second from the right- leaky at the base |
| Drinking fountains functioning? | | NO | Cell 7 & 8 have leaky faucets, and will not turn off completely |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | YES | NO | |
| Lighting | | NO | dead crickets in the kitchen light fixtures is not a big deal |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | YES | NO | |
| Clean? | YES | | |
| Ventilated? | YES | NO | Alarm for dirty ducts went off in the bubble |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | Temp not taken |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | Looks good |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | | NO | NOT IN USE |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 10/18/2015 | | | sink on the floor (northside) sprays water from the base of the faucet when turned on |
| Time 4 am | | | |
| Inspecting SBPA Bushell | | | |
| SOS Barrios | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding room check list (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| All toilets functioning? | | NO | Cell 21 10-7, Cell 19 second from the right- leaky at the base |
| Drinking fountains functioning? | | NO | Cell 7 & 8 have leaky faucets, and will not turn off completely |
| Potable water and cups available? | YES | | |
| e3DM logs current and updated? | YES | | |
| TCC Health & Safety Handbook available? | YES | | |
| Hold Room Policy, Flores vs Reno, TVPRA available? | YES | | |
| Continuity of Operations Plan (COOP), Occupant Emergency Plan (OEP) available? | YES | | |
| Detainees advised of consular communication privileges? | YES | | |
| Video monitors, hold room audio & video loop operational? | YES | | |
| Do any of the following need repair? | **YES** | **NO** | |
| Lighting | | NO | dead crickets in the kitchen light fixtures is not a big deal |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | YES | | Biohazard bag in the toothbrush bin needs to be emptied by a health and safety officer. |
| Contraband found? | | NO | |

| Section 2: Observations of the holding cells (check appropriate box) | YES | NO | Comments |
|---|---|---|---|
| Are cells | **YES** | **NO** | |
| Clean? | YES | | |
| Ventilated? | YES | NO | Alarm for dirty ducts went off in the bubble |
| Free of pests? | YES | | |
| Cell temps checked (68-72 degrees)? | YES | | Temp not taken |

| Section 3: Related observations: | YES | NO | Comments |
|---|---|---|---|
| Are North and South side sally port gates secured? | YES | | |
| Are doors 12, 13, 23, 35 operational and secured? | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North Side kitchen operational and doors secured? | YES | | |
| Refrigerator stocked with burritos? | YES | | |
| White freezer in North Side kitchen operational and door is secured? | YES | | |
| Warming oven in North Side kitchen operational and water pan full? | YES | | |
| Stainless upright freezer in sally port storage area operational and doors secured? | YES | | |
| Three door refrigerator in sally port storage operational and doors secured? | YES | | |
| White freezer in sally port storage operational and door secured? | YES | | |
| EMT room on North Side stocked with supplies and clean? | YES | | Looks good |
| Juvenile supplies stocked (diapers, wipes, formula, food, etc)? | YES | | |
| Laundry room clean, mylar stocked? | YES | | |
| Sally port dog run gates operational/secured? | YES | | |
| Prosecutorial Discretion Log updated? | YES | | |
| Restraint Chair operational? | | NO | NOT IN USE |
| Four shackle sets in bubble hallway? | YES | | |

| | | | Comments |
|---|---|---|---|
| Date 10/19/2015 | | | sink on the floor (northside) sprays water from the base of the faucet when turned on |
| Time 12 AM | | | Attempts were made at 0600 to contact the BST office to take care of biohazard bin, but no answer. |
| Inspecting SBPA Julien | | | |
| SOS Avouris | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL

| Section 1: Holding roo | YES | NO | Comments: |
|---|---|---|---|
| All toilets functioning? | | NO | One toilet in cell 5 (2nd from the right) and cell 4 (far right) is not functioning |
| Drinking fountains fun | YES | | |
| Potable water and cup | YES | | |
| e3DM logs current and | YES | | |
| TCC Health & Safety H | YES | | |
| Hold Room Policy, Flor | YES | | |
| Continuity of Operatio | YES | | |
| Detainees advised of c | YES | | |
| Video monitors, hold r | YES | | |
| Do any of the followin | YES | NO | |
| Lighting | | NO | |
| Windows | | NO | |
| Benches | | NO | |
| Doors/Locks | | NO | |
| Any other hazards? | | NO | |
| Contraband found? | | NO | |

**Section 2: Observations of the holding cells (check appropriate box)**

| Are cells: | YES | NO | Comments: |
|---|---|---|---|
| Clean? | YES | | |
| Ventilated? | YES | | |
| Free of pests? | YES | | |
| Cell temps checked (68 | YES | | Temp not taken |

**Section 3: Related observations:**

| | YES | NO | Comments: |
|---|---|---|---|
| Are North and South s | YES | | |
| Are doors 12, 13, 23, 3 | YES | | |
| Are cells over capacity? | | NO | |
| Refrigerator in North S | YES | | |
| Refrigerator stocked w | YES | | |
| White freezer in North | YES | | |
| Warming oven in Nort | YES | | |
| Stainless upright freez | YES | | |
| Three door refrigerato | YES | | |
| White freezer in sally p | YES | | |
| EMT room on North Si | YES | | |
| Juvenile supplies stock | YES | | |
| Laundry room clean, m | YES | | |
| Sally port dog run gate | YES | | |
| Prosecutorial Discretio | YES | | |
| Restraint Chair operational? | | NO | NOT IN USE |
| Four shackle sets in bu | YES | | |

| | | | Comments: |
|---|---|---|---|
| Date: 10/05/2015 | | | |
| Time: 12 am | | | |
| Inspecting SBPA: Martinez | | | |
| SOS: Barrios | | | |

Produced in Doe et al v. Johnson et al, 4:15-cv-000250-DCB (D. Ariz)
PROTECTED MATERIAL