JACK W. LONDEN (Bar No. 006053)
ELIZABETH BALASSONE*
JOHN S. DOUGLASS*
MORRISON & FOERSTER LLP
425 Market Street
San Francisco, CA 94105-2482
Telephone: (415) 268-7000
Facsimile: (415) 268-7522
Email: JLonden@mofo.com
Email: EBalassone@mofo.com

COLETTE REINER MAYER*
PIETER S. DE GANON*
MORRISON & FOERSTER LLP
755 Page Mill Road
Palo Alto, CA 94304-1018
Telephone: (650) 813-5600
Facsimile: (650) 494-0792
Email: CRMayer@mofo.com
Email:  PdeGanon@mofo.com

Attorneys for Plaintiffs
*Admitted pursuant to Ariz. Sup. Ct. R. 38(a)
Additional counsel listed on next page

JOSEPH H. HUNT
Assistant Attorney General
Civil Division
WILLIAM C. PEACHEY
Director
COLIN A. KISOR
Deputy Director
SARAH B. FABIAN
CHRISTINA PARASCANDOLA
Senior Litigation Counsels
MICHAEL A. CELONE
Trial Attorney
Office of Immigration Litigation
U.S. Department of Justice, Civil Division
P.O. Box 868, Ben Franklin Station
Washington, DC 20044
Telephone: (202) 305-2040

Attorneys for Defendants

# IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| Jane Doe #1; Jane Doe #2; Norlan Flores, on behalf of themselves and all others similarly situated, <br><br> Plaintiffs, <br><br> v. <br><br> Kevin K. McAleenan, Acting Secretary, United States Department of Homeland Security and Commissioner, United States Customs and Border Protection, in both official capacities; Carla L. Provost, Chief of United States Border Patrol, in her official capacity; Roy D. Villareal, Chief Patrol Agent-Tucson Sector, in his official capacity,[1] <br><br> Defendants. | Case No. 4:15-cv-00250-TUC-DCB <br><br> **JOINT PRETRIAL ORDER** <br><br> **CLASS ACTION** <br><br> **(Assigned to the Honorable David C. Bury)** <br><br> Action Filed: June 8, 2015 <br><br><br> **REDACTED VERSION** |

---

[1] Defendants represent that on March 3, 2019, Roy D. Villareal was named Chief Patrol Agent-Tucson Sector, automatically substituting for Jeffrey Self. Fed. R. Civ. P. 25(d). The position of Commander, Arizona Joint Field Command has not been filled.

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

LINTON JOAQUIN*
NORA A. PRECIADO*
NATIONAL IMMIGRATION LAW
CENTER
3450 Wilshire Boulevard #108-62
Los Angeles, CA  90010
Telephone: (213) 639-3900
Facsimile: (213) 639-3911
Email: joaquin@nilc.org
Email: preciado@nilc.org

MARY KENNEY*
AMERICAN IMMIGRATION COUNCIL
1331 G Street NW, Suite 200
Washington, DC 20005
Telephone: (202) 507-7512
Facsimile:(202) 742-5619
Email: mkenney@immcouncil.org

ELISA MARIE DELLA-PIANA*
LAWYERS' COMMITTEE FOR CIVIL
RIGHTS OF THE SAN FRANCISCO
BAY AREA
131 Steuart Street, Suite 400
San Francisco, CA  94105
Telephone: (415) 543-9444
Facsimile: (415) 543-0296
Email: edellapiana@LCCR.com

KATHLEEN E. BRODY (Bar No.
026331)
ACLU FOUNDATION OF ARIZONA
3707 North 7th Street, Suite 235
Phoenix, AZ  85014
Telephone: (602) 650-1854
Facsimile: (602) 650-1376
Email: kbrody@acluaz.org


Attorneys for Plaintiffs

*Admitted pursuant to Ariz. Sup. Ct. R.
38(a)*

1    I.       NATURE OF ACTION

2            Plaintiffs in this action challenge the conditions of confinement in U.S. Border

3    Patrol (Border Patrol) stations located across Border Patrol's Tucson Sector in Arizona.

4    Plaintiffs—a class of individuals who are now or in the future will be detained within the

5    Border Patrol's Tucson Sector—have been confined pursuant to immigration laws in

6    conditions that, Plaintiffs claim, violate their rights under the Due Process Clause of the

7    Fifth Amendment. Plaintiffs and the Class allege that they have suffered and will continue

8    to suffer irreparable injury as a result of Defendants' policies and practices. Plaintiffs

9    assert that they have no adequate remedy at law. If the Court finds that the conditions of

10   confinement deprive Plaintiffs of due process and that injunctive relief is the appropriate

11   remedy, Plaintiffs ask this Court to permanently enjoin Defendants, their agents, and

12   employees from confining detainees in Tucson Sector stations under conditions that, alone

13   or in combination, deny them due process.

14   II.      STATEMENT OF JURISDICTION

15           Plaintiffs allege five claims: deprivation of sleep, deprivation of hygiene and

16   sanitary conditions, deprivation of adequate medical screening and care, deprivation of

17   adequate food and water, and deprivation of warmth. This Court has subject matter

18   jurisdiction to adjudicate all five claims pursuant to 28 U.S.C. §§1331 and 1346.

19   Defendants have waived sovereign immunity for the purposes of this suit pursuant to 5

20   U.S.C. § 702. The Court has authority to grant declaratory relief under 28 U.S.C. §§ 2201

21   and 2201. Venue is proper in this District under 28 U.S.C. §§ 1391(b) and (e). All

22   Defendants are sued in their official capacity. All events giving rise to this Complaint

23   occurred within this District.

24   III.     CONTESTED ISSUES OF LAW AND FACT

25           ***Issues of Law***

26           The parties agree that this case presents the legal question of whether the

27   conditions of confinement in Tucson Sector Border Patrol stations deprive Plaintiffs of

28   their Fifth Amendment right to due process.

1    Plaintiffs contend that:

2       1.      Individuals like Plaintiffs, who are subject to civil—not criminal—

3    confinement, are entitled under the due process guarantees of the Constitution to

4    conditions of confinement that do not amount to punishment.

5       2.      To establish an objective deprivation of their Fifth Amendment rights,

6    Plaintiffs must establish that the conditions they allege exist by a preponderance of the

7    evidence.

8       3.      Plaintiffs meet their burden of proving a constitutional violation if Plaintiffs

9    show that the severity and duration of a condition amounts to punishment or poses an

10   objectively unreasonable risk of serious damage to health, which includes Plaintiffs'

11   physical or mental soundness. The Court evaluates confinement conditions on a case-by-

12   case basis.  Defendants add that there is no static test to determine whether a deprivation

13   is sufficiently serious to deny someone due process and that, rather, the Court evaluates

14   confinement conditions on a case-by-case basis through the lens of severity and duration.

15      4.      Conditions of confinement that are identical or similar to, or more restrictive

16   than, those in which a criminal detainee is held, raise a presumption of punishment.

17      5.      Conditions of confinement that are substantially worse than confinement

18   conditions imposed post-civil commitment raise a presumption of punishment.

19      6.      Defendants may rebut the presumption of punishment by demonstrating that

20   the challenged conditions are reasonably related to a legitimate governmental objective

21   and are not excessive in relation to a legitimate governmental objective.   Defendants

22   would strike from the previous sentence the clause "and are not excessive in relation to a

23   legitimate governmental objective," because reasonableness is defined as not being

24   extreme or excessive.

25      7.      Plaintiffs further assert, and Defendants dispute, that the following legal

26   issues are to be determined at trial:

27

28

1        a.       Conditions of confinement violate the due process guarantees of the

2    Constitution if they deprive Plaintiffs of one or more basic human needs—e.g., shelter,

3    sleep, warmth, food, water, sanitation, hygiene, health, medical care, and safety.

4        b.       The severity and duration of conditions of confinement must be

5    evaluated in light of contemporary standards of decency, giving due consideration to

6    Plaintiffs' dignity.

7        c.       Conditions of confinement may be aggregated to rise to the level of a

8    constitutional violation when they have a mutually enforcing effect that produces the

9    deprivation of an identifiable human need such as, for example, humane shelter, which

10    would include sleeping conditions and/or sanitary conditions of confinement.

11        d.       Bare assertions of security, institutional management, and processing

12    needs are insufficient to overcome the presumption of punishment, since those factors are

13    inherent in all detention situations.

14    ***Issues of Fact – Plaintiffs' Assertions***

15    1.     The following are contested fact issues to be decided with respect to

16    Plaintiffs' due process claims regarding sleep:

17        a.       Defendants, as a matter of policy and practice, keep tens of thousands

18    of members of the Plaintiff Class in detention for more than one night, and regularly keep

19    them in detention for several nights, in conditions that deny them sleep.

20        b.       Defendants afford Plaintiffs no choice but to try to sleep on a

21    concrete surface —on the floor or on narrow benches made of concrete (except that in the

22    Nogales station only, the benches are wooden) — and sometimes but not always a foam

23    mat.

24        c.       Defendants provide Plaintiffs with no bedding except a thin Mylar

25    sheet as a covering and, at times but not always, a mat for them to sleep on.

26        d.       Defendants regularly maintain the temperature of holding cells at

27    levels so cold as to interfere with Plaintiffs' ability to sleep.

28

e.      Defendants confiscate Plaintiffs' outer layers of clothing and provide them with only a thin Mylar sheet to cover them and attempt to keep them warm.

f.      Defendants detain Plaintiffs in concrete holding cells that are cold, overcrowded, unsanitary, and constantly illuminated with bright lights.

g.      Defendants overstate the capacity of the holding cells. It is not physically possible for each detainee to lie down on a floor mat without touching or overlapping another mat when a holding cell is at—or even close to—official capacity. Nor is it possible for detainees to access the toilets and water fountains without stepping on or over other mats and/or detainees when the holding cell is at or approaches official capacity.

h.      Defendants regularly detain Plaintiffs in holding cells that are so overcrowded that Plaintiffs' only choice is to sleep sitting up or in locations adjacent to or inside toilet stalls, or not to sleep at all.

i.      Defendants regularly interrupt Plaintiffs' attempts to sleep.

j.      These conditions are as harsh or harsher than those in facilities used to detain persons criminally convicted or are substantially worse than those used to detain persons civilly committed.

k.      These conditions deprive Plaintiffs of their basic human need for sleep and/or pose an objectively unreasonable risk of serious damage to Plaintiffs' bodies, minds, and/or dignity.

l.      Defendants (a) purposefully or knowingly impose these objectively unreasonable conditions; or (b) recklessly fail to take reasonable care to mitigate conditions they know or should know to be excessively harsh to Plaintiffs.

m.      In light of the foregoing, Defendants cannot carry their burden of proving that these conditions are reasonably related, not excessive, and not an exaggerated response to the purpose of Plaintiffs' detention.

2.      The following are contested fact issues to be decided with respect to Plaintiffs' due process claims regarding hygiene and sanitation:

a.      Defendants keep tens of thousands of Plaintiffs in detention for more than one night, and regularly for several days, in conditions that deny them basic hygiene and sanitation.

b.      Defendants detain Plaintiffs in holding cells that are so overcrowded and unsanitary that Plaintiffs have no choice but to sit, lie, or sleep so close to one another that they are subjected to unclean, unhygienic, and sometimes contagious conditions.

c.      Defendants detain Plaintiffs in holding cells with insufficient toilets, all of which lack privacy.

d.      Defendants regularly fail to provide Plaintiffs with adequate access to working sinks, soap, toilet paper, garbage receptacles, tooth brushes and toothpaste, feminine hygiene items, diapers, and clean drinking water.

e.      Defendants regularly fail to provide Plaintiffs clean mats for sleeping.

f.      Defendants regularly detain Plaintiffs in holding cells so overcrowded that Plaintiffs must sleep adjacent to or inside toilet stalls—which is unsanitary and degrading—or not sleep at all.

g.      Defendants detain Plaintiffs in holding cells that are sporadically and/or inadequately cleaned.

h.      Defendants regularly fail to provide Plaintiffs dry and wet wipes for personal hygiene; and even when wipes are provided, Plaintiffs are deprived of sufficient privacy to clean themselves.

i.      Defendants' water fountains are attached and in close proximity to toilets, which is unsanitary, degrading, and likely to spread disease—especially because Defendants regularly fail to provide soap.

j.      Defendants regularly provide drinking water in containers that detainees must share without enough cups. As a consequence, detainees must drink directly from shared containers, which is unsanitary and risks contagion.

1    k.    Defendants regularly fail to provide Plaintiffs with the opportunity to

2    shower, despite detention lasting two or more days.

3    l.    On the rare occasions when Defendants do provide Plaintiffs with the

4    opportunity to shower, Defendants regularly do so very late at night, disrupting Plaintiffs'

5    opportunity to try to sleep.

6    m.    These conditions are as harsh as or harsher than those in facilities

7    used to detain persons criminally convicted or civilly committed. These conditions

8    deprive Plaintiffs of their basic human need for sanitation, hygiene, health, and safety,

9    and/or pose an objectively unreasonable risk of serious damage to Plaintiffs' bodies,

10   minds, and/or dignity.

11   n.    Defendants (a) purposefully or knowingly impose these objectively

12   unreasonable conditions; or (b) recklessly fail to take reasonable care to mitigate

13   conditions they know or should know to be excessively harsh to Plaintiffs.

14   o.    In light of the foregoing, Defendants cannot carry their burden of

15   proving that these conditions are reasonably related, not excessive, and not an exaggerated

16   response to the purpose of Plaintiffs' detention.

17   3.    The following are contested fact issues to be decided with respect to

18   Plaintiffs' due process claims regarding water and food:

19   a.    Defendants regularly detain Plaintiffs in holding cells that have

20   limited and/or insufficient drinking water.

21   b.    Defendants regularly detain Plaintiffs in holding cells that are so

22   crowded that detainees frequently cannot reach the water in the holding cell without

23   stepping on or over other detainees, and on other detainees' mats.

24   c.    Defendants fail to provide Plaintiffs with adequate means to drink

25   water from communal containers by failing to provide enough cups.

26   d.    Defendants regularly fail to maintain working water fountains for

27   drinking, and the fountains that are working are attached and in close proximity to toilets,

28

1  which is unsanitary, degrading, and likely to spread disease—especially because

2  Defendants regularly fail to provide soap.

3         e.     Defendants regularly fail to ensure that vulnerable persons including

4  pregnant women receive enough water to avoid dehydration.

5         f.     Defendants regularly fail to serve at least two hot meals at regular

6  times during each 24-hour period with no more than 14 hours between the evening meal

7  and breakfast.

8         g.     Defendants provide food that fails to meet minimum nutritional

9  content standards promulgated by the United States government.

10         h.     Defendants fail to account for medical, religious, and moral dietary

11  restrictions by providing Plaintiffs with a uniform diet of packaged burritos and crackers;

12  failing to inquire about such restrictions; failing to provide notice that alternative meals

13  may be available (assuming they are at all); and/or disregarding detainee requests for

14  alternative meals. In combination with inadequate medical screening and care,

15  Defendants' failure exposes Plaintiffs with medically-grounded dietary restrictions to

16  unreasonable risk of harm.

17         i.     Defendants regularly fail to provide food that is appropriate for

18  infants and/or young children. If detainees arrive with baby food for their infants,

19  Defendants confiscate it.

20         j.     These conditions are as harsh as or harsher than those in facilities

21  used to detain persons criminally convicted or civilly committed. These conditions

22  deprive Plaintiffs of their basic human need for adequate and sufficient drinking water and

23  nutritious food, posing an objectively unreasonable risk of serious damage to Plaintiffs'

24  bodies, minds, or dignity.

25         k.     Defendants (a) purposefully or knowingly impose these objectively

26  unreasonable conditions; or (b) recklessly fail to take reasonable care to mitigate

27  conditions they know or should know to be excessively harsh to Plaintiffs.

28

1        l.      In light of the foregoing, Defendants cannot carry their burden of

2   proving that these conditions are reasonably related, not excessive, and not an exaggerated

3   response to the purpose of Plaintiffs' detention.

4        4.      The following are contested fact issues to be decided with respect to

5   Plaintiffs' due process claims regarding medical screening and care:

6        a.      Defendants, as a matter of policy and practice, fail to screen Plaintiffs

7   adequately for medical and mental problems and risks.

8        b.      Defendants' screening process is below the level commensurate with

9   modern medical science, below a quality acceptable within prudent professional

10   standards, and inadequate to ensure that medical and mental conditions that need to be

11   identified are, in fact, identified and treated.

12        c.      Defendants use unqualified, untrained or inadequately trained law

13   enforcement agents—not qualified health professionals—to screen Plaintiffs for medical

14   and mental problems and risks.

15        d.      Defendants use inadequate medical screening forms.

16        e.      Defendants fail consistently to screen Plaintiffs upon entry to Tucson

17   Sector Border Patrol stations.

18        f.      Defendants regularly conduct medical screening only in a language

19   that detainees cannot understand, which precludes effective screening.

20        g.      Defendants fail to monitor Plaintiffs adequately for medical and

21   mental problems and risks during the duration of detention in Tucson Sector Border Patrol

22   stations.

23        h.      Defendants fail to ensure that screening agents and employees who

24   monitor Plaintiffs have direct, real-time, and 24/7 access to qualified health professionals.

25   Defendants rely on medically untrained personnel to respond to health problems and

26   emergencies.

27        i.      Defendants, as a matter of policy and practice, confiscate Plaintiffs'

28   prescription medication upon entry to Tucson Sector Border Patrol stations.

JOINT PRETRIAL ORDER
CASE NO. 4:15-CV-00250-TIC-DCB
sf-4034582

1      j.      Defendants fail to provide access to Plaintiffs' confiscated

2   prescription medication or to replace it after confiscation.

3      k.      These conditions are as harsh as or harsher than those in facilities

4   used to detain persons criminally convicted or civilly committed.

5      l.      These conditions deprive Plaintiffs of their basic human need for

6   medical screening and care, posing an objectively unreasonable risk of serious damage to

7   Plaintiffs' bodies, minds, or dignity.

8      m.      Defendants (a) purposefully or knowingly impose these objectively

9   unreasonable conditions; or (b) recklessly fail to take reasonable care to mitigate

10  conditions they know or should know to be excessively harsh to Plaintiffs.

11     n.      In light of the foregoing, Defendants cannot carry their burden of

12  proving that these conditions are reasonably related, not excessive, and not an exaggerated

13  response to the purpose of Plaintiffs' detention.

14  5.      The following are contested fact issues to be decided with respect to

15  Plaintiffs' due process claims regarding warmth:

16     a.      Defendants confiscate Plaintiffs' outer layers of clothing upon intake

17  into air-conditioned Tucson Sector Border Patrol stations, exposing Plaintiffs to

18  unreasonably cold temperatures.

19     b.      Defendants provide only a thin Mylar sheet as covering, which is

20  insufficient to provide adequate warmth.

21     c.      Defendants fail to maintain sufficiently warm ambient and surface

22  temperatures in Tucson Sector Border Patrol stations and holding cells.

23     d.      These conditions are as harsh as or harsher than those in facilities

24  used to detain persons criminally convicted or civilly committed. These conditions

25  deprive Plaintiffs of their basic human need for adequate warmth, posing an objectively

26  unreasonable risk of serious damage to Plaintiffs' bodies, minds, or dignity.

27

28

e.    Defendants (a) purposefully or knowingly impose these objectively unreasonable conditions; or (b) recklessly fail to take reasonable care to mitigate conditions they know or should know to be excessively harsh to Plaintiffs.

f.    In light of the foregoing, Defendants cannot carry their burden of proving that these conditions are reasonably related, not excessive, and not an exaggerated response to the purpose of Plaintiffs' detention.

6.    The conditions in Tucson Section Border Patrol stations interact, reinforce, and compound one another in ways that worsen the severity of their impact. The combined effects are as harsh as or harsher than the practices in criminal detention facilities or in facilities for detention of persons who have been determined to be subject to civil detention. The combined effects also pose an objectively unreasonable risk of serious damage to Plaintiffs' bodies, minds, or dignity, producing the deprivation of an identifiable human need, including humane shelter, sleep, food and water, warmth, and physical and mental health.

7.    A permanent injunction is necessary and proper as a remedy for denials of Plaintiffs' rights.

### *Issues of Fact – Defendants' Assertions*

1.    Defendants dispute the assertions of fact made by Plaintiffs above, and dispute that the conditions in Tucson Sector Border Patrol stations pose an objectively unreasonable risk of serious damage to the health of individuals in custody.

2.    Defendants assert the following disputed facts with respect to Plaintiffs' due process claims regarding sleep:

a.    Individuals in Tucson Sector custody are permitted to sleep and frequently do sleep while in Tucson Sector stations.

b.    Tucson Sector's practice is to provide a sleeping mat and a Mylar blanket to each individual upon arrival at a Tucson Sector Border Patrol station. Tucson Sector also will provide an individual in its custody a new Mylar blanket upon request.

1       c.      Tucson Sector station hold rooms do not contain movable furniture

2  because it would pose a safety hazard for individuals in custody and for agents, other

3  employees, and on-site contractors. Furniture or pieces of furniture can be used as

4  weapons. Placing furniture in hold rooms would also greatly reduce the amount of

5  available space in the hold room, and would make it difficult for individuals in custody,

6  agents, employees, and contractors, to move quickly and easily within the hold room as

7  needed.

8       d.      Tucson Sector hold rooms have built-in concrete benches or wood, or

9  metal benches that are fastened to the ground, on which individuals can sit and lie down.

10  The benches are built in or secured to the ground for the safety and security of individuals

11  in custody and for agents, other employees, and on-site contractors.

12       e.      Tucson Sector has established hold room capacity limits that are

13  based on the number of sleeping mats that can be fully unfolded on the floor of the room

14  with minimal or no overlapping and with a sufficient area of the floor clear for walking in

15  and out of the hold room and to and from the toilet(s) and sink(s).

16       f.      Tucson Sector stations, except for the Tucson Coordination Center,

17  which has one clothes washer and dryer, do not have laundry facilities on site. Tucson

18  Sector stations, except for the Tucson Coordination Center, are not located near

19  commercial laundry facilities, making the use of cloth blankets, which must be cleaned

20  after each use, impractical. Moreover, the location of the facilities and the large numbers

21  of individuals would make the use of cloth blankets prohibitively expensive. Finally,

22  providing cloth blankets or other cloth bedding poses a health risk, because cloth blankets

23  can transmit diseases if shared by individuals who are being housed in close quarters

24  during their custody in Tucson Sector.

25       g.      Tucson Sector keeps hold rooms illuminated to maintain the safety

26  and security of individuals in custody and for the safety and security of agents, other

27  employees, and on-site contractors.

28

JOINT PRETRIAL ORDER
CASE NO. 4:15-cv-00250-TIC-DCB
sf-4034582

1        h.      Turning lights off in hold rooms would make it difficult for agents to

2  monitor activity in those rooms, which would in turn create a risk to the safety of

3  individuals held there.

4        i.      Turning lights off in hold rooms would also make it difficult to move

5  safely in and out of those hold rooms. Border Patrol stations operate 24/7, and individuals

6  may arrive at the stations at any hour of the day or night. Because Border Patrol needs to

7  be able to constantly process and transfer individuals in and out of custody, individuals in

8  custody at Tucson Sector stations rarely remain in one hold room throughout their stay.

9  Rather, they may move in and out of the hold rooms for many reasons including

10  processing, telephone calls, washing, medical care, consular interviews, hold room

11  cleaning, and interviews with criminal investigators.

12      3.      Defendants assert the following disputed facts with respect to Plaintiffs' due

13  process claims regarding hygiene and sanitation:

14        a.      The number of individuals in any given hold room at a Border Patrol

15  station will depend on a number of factors that are constantly changing. These factors

16  include, but are not limited to: the number of individuals apprehended in the Tucson

17  Sector in a given day or night; the breakdown of those apprehended by age, gender,

18  family group, and criminal status; an individual's destination; any safety or health

19  concerns that may arise related to individuals at the station; and the pace of processing,

20  which may itself depend on each individual's criminal and immigration history.

21  Moreover, many of these factors are further dependent on a variety of other conditions

22  that are outside the control of Border Patrol such as the time of year, weather, conditions

23  in other countries, and the custody space available with other agencies whose participation

24  is needed to transfer individuals out of Border Patrol custody. There is no basis on which

25  Border Patrol can predict on any given day whether tens or thousands of aliens will show

26  up at a specific location or at a specific time along the border.

27

28

JOINT PRETRIAL ORDER
CASE NO. 4:15-cv-00250-TIC-DCB
sf-4034582

b.      The number of individuals in a given hold room is never intended to create discomfort or challenges for those in custody but rather is determined by operational concerns.

c.      The numbers of toilets in Tucson Section Border Patrol station hold rooms are sufficient.

d.      The privacy walls around the toilets in the hold rooms are consistent with those used in other facilities where people are held and are positioned at a height that affords a reasonable level of privacy while still providing enough visibility to minimize safety and security risk. Border Patrol also blocks out the view of the toilet on its surveillance cameras to ensure privacy.

e.      Tucson Sector Border Patrol has cleaning contracts with professional cleaning companies for each of its stations. These contracts provide for at least daily cleaning of the hold rooms (although in practice cleaning is ordinarily performed twice daily). Hold rooms also are inspected by Border Patrol personnel multiple times each day.

f.      Tucson Sector Border Patrol's practice is to provide trash cans inside hold rooms, although individuals in custody frequently do not use them. When trash cans cannot be provided inside the hold rooms, they are made available outside the rooms, and cleaning personnel collect the trash during hold room cleanings. Trash sometimes accumulates in between regular cleanings because individuals do not use the trash cans that are provided.  Additionally, some new dirt may be tracked in when individuals enter the hold rooms. Border Patrol agents inspect hold rooms for insects, rodents, and vermin and must report positive findings through the e3DM system.  Tucson Sector addresses such issues immediately.  The stations have not had problems with insects, rodents, or vermin that would result from trash accumulation or poor cleaning.

g.      All individuals who remain in Tucson Sector custody for longer than twelve hours are provided the opportunity to clean themselves, with many stations providing a "paper shower" product.  Tucson Sector also provides toothbrushes to individuals in custody.

1    h.    Tucson Sector provides toilet paper in hold rooms and makes sanitary

2    napkins, diapers, diaper cream, and baby wipes available. In the section of the Tucson

3    Coordination Center where children and families are generally held while in Tucson

4    Sector custody, many of these items are made available right outside and in view of the

5    hold rooms, and individuals may take the items as needed. Tucson Sector makes sanitary

6    napkins available on racks near the toilets in all hold rooms where women are held.

7    i.    Providing showers to individuals upon their arrival to a Border Patrol

8    station or when they have only been in Border Patrol custody for a short time period

9    would require significant structural changes to Border Patrol facilities, which have limited

10   or no showers. More importantly, it would significantly slow the processing of every

11   individual, and would extend the time they spend at the station. Border Patrol makes

12   reasonable efforts to provide showers for juveniles approaching 48 hours in custody and

13   those adults who are approaching 72 hours in Border Patrol custody.

14   j.    All of the Tucson Sector station hold rooms have been fitted with

15   soap dispensers, which provides individuals with the ability to wash their hands in the

16   hold rooms. Border Patrol uses the "air-drying method" for handwashing, which the

17   Centers for Disease Control recognizes as an effective hand drying method.  Border Patrol

18   has determined that providing paper towels is operationally problematic as individuals in

19   custody would throw the paper towels on the floor or put them into the toilet.

20   4.    Defendants assert the following disputed facts with respect to Plaintiffs' due

21   process claims regarding food and water:

22   a.    Clean drinking water is always available to individuals in Tucson

23   Sector hold rooms.  Tucson Sector provides, in each hold room, bubblers or water

24   fountains and sometimes provides, in addition, five-gallon Igloo coolers of clean water for

25   drinking. For those locations where a drinking cup is necessary, Tucson Sector provides

26   each individual a clean paper cup upon arrival at the station and provides additional cups

27   upon request.

28

1        b.     The water available from the hold room drinking fountains and
2  bubblers is potable and comes from the municipal water supply.

3        c.     Tucson Sector regularly tests the water flow and arc of the drinking
4  water portion of the bubbler to ensure that water is suitable for drinking directly or filling
5  a cup from the fountain.

6        d.     Tucson Sector provides a meal or snack to each individual upon
7  arrival at the station.

8        e.     Tucson Sector offers meals to all individuals in custody at regularly
9  scheduled meal times.  At least two of the meals are hot. Tucson Sector also provides
10  snacks in between meal times. Tucson Sector generally offers hot vegetarian, and meat
11  burritos, cheese and peanut butter filled crackers, and juice. Other items also may be
12  provided. If individuals have specific dietary needs for religious or health-related reasons,
13  Border Patrol may use its discretionary funds to purchase meals to meet those needs.

14        f.     When an adult in custody requests additional food in between
15  mealtimes, a Border Patrol agent may grant the request.

16        g.     Tucson Sector provides children and pregnant or nursing individuals
17  meals every six hours and snacks are available at all times. In the section of the Tucson
18  Coordination Center where children and families are generally held while in Tucson
19  Sector custody, snacks are made available on a cart outside and in view of the hold rooms
20  for the individuals in those hold rooms to take as needed. Tucson Sector also uses signage,
21  in English and Spanish, and pictures to demonstrate that snacks and hygiene items are
22  available on request.

23        h.     Tucson Sector stations keep in stock and provide age-appropriate
24  food such as formula and baby food.

25        i.     Tucson Sector makes baby formula available, tracks its expiration
26  date, and discards formula that is approaching its expiration date.

27

28

j.      The Tucson Coordination Center has a Baby Brezza machine that mixes powdered formula with water and dispenses a ready to feed formula into a baby bottle, which is an appropriate, sanitary way to mix baby formula.

k.      Tucson Sector's practice of providing packaged foods that are served in their original unopened packages is a safe food handling practice.

l.      The food Tucson Sector provides individuals in custody is nutritionally adequate considering the short period of time spent in custody.

5.      Defendants assert the following disputed facts with respect to Plaintiffs' due process claims regarding medical care:

a.      Border Patrol employs a multi-layered approach to identify and treat medical concerns for individuals in its custody.

b.      Prior to entering a Tucson Sector holding and processing facility, individuals have contact with agents in the field who begin assessing them visually and in limited discussions. Agents actively screen individuals by asking them about their health and medical needs and passively screen by observing them for any medical concerns. If an agent has a medical concern, he or she will arrange for the individual to be taken to the hospital for medical care before ever being brought to a Border Patrol station.

c.      When an individual arrives at a Tucson Sector station, he or she is screened by a Border Patrol agent who will complete a universal medical screening form from which the agent asks each individual a series of questions and records the individual's answers. Tucson Sector agents also interact with individuals in custody when they enter the station and conduct a basic physical appearance assessment at that time.

d.      Tucson Sector agents and medical professionals are proficient, if not fluent, in the Spanish language and thus are able to converse with and obtain necessary information from more than ninety percent of individuals in custody for purposes of providing medical screening. For individuals who do not speak English or Spanish, Tucson Sector relies on a contract service that provides foreign language speakers who

interpret conversations between agents and medical professionals with individuals in custody over the telephone.

e.     Agents or medical professionals are able to identify emergent problems during initial screening by looking for symptoms, such as bleeding, incoherent speech, and other physical issues and to arrange for appropriate emergent care. Other conditions may be identified based on the responses an individual gives to the screening questions.

f.     All juveniles in Tucson Sector are physically examined by medical personnel, even if there is no apparent health issue. In addition, medical personnel are available at the Tucson Coordination Center during certain hours and may provide medical examinations or medical care to non-juveniles where feasible and appropriate.

g.     In all cases where an agent identifies a medical condition in need of medical attention, the agent will refer the individual for medical care. In most cases, medical care is provided by transporting the individual to a hospital. In some cases, a paramedic or EMT may provide medical care consistent with his or her level of training and certification. In the Tucson Coordination Center, on-site medical personnel also may be available during certain hours to provide non-emergent medical care.

h.     Agents regularly receive health-related training and guidance.

i.     Agents ask questions that are designed to identify suicide risk, and will refer individuals to medical care or take other appropriate action if such risks are identified.

j.     Agents receive policy updates and training concerning infectious diseases.  These materials are updated periodically to reflect changes in epidemic and endemic situations.

k.     Tucson Sector agents constantly interact with and observe individuals in custody on multiple occasions throughout their stay in the station, which provides many opportunities to observe signs and symptoms of health conditions.  Such interactions may lead to agent-initiated communications regarding potential health concerns.

l.      Individuals may request medical care while in custody at any time, even after they have completed their screening and processing. Agents will convey an individual's request to seek medical attention to a supervisor, and Tucson Sector will transport individuals to medical care facilities in response to such requests.

m.      Tucson Sector has an arrangement with St. Mary's Hospital emergency department, where a physician advisor is on call twenty-four hours for advice.

n.      If an individual arrives with medication prescribed by a U.S. physician, Tucson Sector will store the medication and make it available to the individual to take consistent with the prescription while in Tucson Sector custody.

o.      If an individual arrives in Tucson Sector custody with a medication that is not prescribed by a U.S. physician, or states that he or she needs a particular medication, then Tucson Sector will refer that individual to a medical professional to obtain a U.S. prescription for the medication if the medication is likely to be needed while the individual remains in custody.

p.      Border Patrol's policy of confiscating non-U.S. medications that individuals have in their possession at the time they are apprehended is necessary for the individuals' safety and to protect against the introduction of contraband at the stations.

q.      Tucson Sector practices make it possible for Border Patrol to appropriately replace confiscated prescription medications with new medication from a U.S. pharmacy if necessary.

6.      Defendants assert the following disputed facts with respect to Plaintiffs' due process claims regarding warmth:

a.      Tucson Sector maintains hold rooms at temperatures between 66 and 80 degrees. This temperature range is reasonable and is set to not create a risk to the health and safety of individuals in Tucson Sector hold rooms.

b.      In most stations, hold room temperatures are controlled remotely and agents do not have the ability to locally change the temperature. Where Tucson Sector

does have access to control the temperature, Tucson Sector practice is to set the temperature so that it will stay within the accepted range.

c.      If a malfunction causes a hold room temperature to move outside that range, Tucson Sector practice is to arrange for repair and to accommodate the individuals who are in that hold room by providing them extra clothing or moving them to another area.

d.      For safety reasons, Tucson Sector confiscates adults' outer layer(s) of clothing and permits them to keep one layer of their own clothing. Tucson Sector maintains all clothing it confiscates while its owner is in custody and returns the clothing when he or she leaves Border Patrol custody. Children are generally permitted to keep an additional layer of clothing while in Tucson Sector custody.

e.       Tucson Sector checks hold room temperatures once per shift and records the temperatures for each hold room in e3DM.

f.      Significant deviations from the 66-80 degree range are infrequent and attributable to malfunctions.

7.      The conditions of confinement that exist in Tucson Sector Border Patrol stations are not excessive when viewed through the lens of severity and duration, and are not excessive in relation to the purpose of confinement.

a.      The primary mission of the U.S. Border Patrol is to detect and prevent the illegal entry of aliens into the United States, twenty-four hours a day, seven days a week. On any given day, the Border Patrol must be prepared to confront challenges that are completely unforeseen and unprecedented. The only predictable aspect of the operation of Border Patrol is the total unpredictability of the types of situations to which agents will be required to respond.

b.      In FY 2017, Tucson Sector Border Patrol apprehended 38,657 individuals. In FY 2018, Tucson Sector Border Patrol apprehended 52,172 individuals. As of May 31, 2019, in FY 2019, Tucson Sector Border Patrol has apprehended 44,862 individuals.

c.      Aliens apprehended within the Tucson Sector must be brought to Tucson Sector Border Patrol stations, their immigration and criminal history must be ascertained and reviewed, and they must be fully processed, before they can be released or transferred into the custody of another agency.

d.      There are eight Border Patrol stations in the Tucson Sector that process aliens apprehended in the sector. Tucson Sector Border Patrol agents apprehend aliens at all times of the day and night at locations covering most of the southern region of Arizona. Thus, Border Patrol stations operate around the clock, twenty-four hours each day, seven days a week, so that all individuals who are apprehended in the Tucson Sector can be processed and transferred out of Border Patrol custody on a continuous basis. Tucson Sector Border Patrol must maintain security and order at each station, which includes preventing individuals in custody from absconding.

e.      Tucson Sector must maintain a safe environment for all individuals in custody and also for its agents, other employees, and on-site contractors.

f.      Border Patrol stations are intended for short term processing and are not long-term detention facilities.

g.      The time individuals spend in the custody of Tucson Sector varies widely and depends on a number of factors, including age, gender, family status, criminal history, country of origin, immigration history, the number of individuals apprehended together, overall Border Patrol apprehension numbers, and the ability of the U.S. Department of Health and Human Services, U.S. Marshals Service, and U.S. Department of Homeland Security—Immigration and Customs Enforcement to take custody.

h.      Tucson Sector must keep individuals it apprehends in custody for the time that it takes to complete processing and to arrange for transportation for each individual to his or her next destination. Even after processing is complete, Tucson Sector may be unable to transfer an individual out of custody for reasons that are outside of Tucson Sector's control.

1           i.       Tucson Sector must maintain the ability to respond quickly to

2 changing and often unpredictable conditions, including the number and demographic

3 characteristics of the individuals it apprehends.

4           j.       Tucson Sector has no control over the number of individuals it

5 apprehends at any given time, because Tucson Sector cannot control how many

6 individuals unlawfully enter the United States between ports of entry at any given time.

7 **IV. LIST OF EXHIBITS**

8        The list of exhibits the parties intend to offer at trial is attached as Exhibit A hereto.

9 For the Court's convenience and due to the number of exhibits, Plaintiffs prepared a list of

10 941 exhibits and for each one Defendants have either incorporated it, or objected to it with

11 the notation \*\*\*OBJ\*\*\*. On June 14, 2019 at 3:41p.m., Defendants added thirty-eight

12 exhibits to the list. Defendants also noted that their additions included documents not yet

13 produced. Because Plaintiffs have not had adequate opportunity to review those exhibits,

14 they are reserved their rights to object with the notation \*\*\*OBJ\*\*\*.

15 **V. LIST OF WITNESSES**

16        *Plaintiffs intend to call the following witnesses at trial:*

17        ██████████████████ ("Jane Doe No. 1")

18        Norlan Flores

19        ██████████████████

20        ████████████████

21        ██████████

22        ██████████

23        Dr. Anna Landau

24        Christopher A. Riper

25        Eldon Vail

26        Dr. Joseph Goldenson

27        Michael Bandemer

28

Plaintiffs may introduce hearing or deposition testimony (by transcript of video) from:

George Allen

Paul Beeson

Justin Bristow

Richard Bryce

Amy Butler

Gerardo Carrasco

Christopher DeFreitas

Philip Harber

Raleigh Leonard

Esmeralda Marroquin

Mario Martinez

Jeronimo Quintana-Ortega

Manuel Padilla, Jr.

Sonia Tabora Ramos

Rodney Scott

Diane Skipworth

George Talton

Antonio Trindade

*Defendants intend to call the following witnesses at trial:*

Linus Alexander

George Allen

Richard S. Bryce

Amy Butler

Gerardo Carrasco

Bradley Davis

Carrie Davison

1    Christopher DeFreitas

2    Frank Duarte

3    Phillip Harber

4    Ralph Janek

5    Millard Frank LeMaster

6    Matthew Roggow

7    Diane Skipworth

8    David Strange

9    David Tarantino

10    Jay Visconti

11    Anthony D. Weitz

12    VI. JURY TRIAL or BENCH TRIAL

13    The trial is a bench trial.

14    VII. PROBABLE LENGTH OF TRIAL

15    Plaintiffs expect to present their case in chief in five court days. Defendants expect

16    to present their case in five days.  The length of Plaintiffs' rebuttal will depend on the

17    content of Defendants' case, but Plaintiffs as of now expect their rebuttal to take an

18    additional three court days.  Lead counsel for Defendants will be unavailable between

19    October 24 and December 25, 2019.  Two other counsel for Defendants will be

20    unavailable in November and December 2019, because they are counsel in another case

21    that is scheduled to go to trial on December 2, 2019.  Therefore Defendants would request

22    a trial date no later than the beginning of October 2019, or else in early January 2020.

23    Counsel for Plaintiffs disagrees with Defendants' attempts to delay this trial another three

24    months based on the availability of three attorneys.  Months ago, the parties were made

25    aware of this Court's schedule and the prospect of trial in the October-December 2019

26    time period.  The importance of the rights at issue in this litigation, and the current

27    conditions of confinement in Tucson Border Patrol stations, warrant a trial to be scheduled

28    as soon as possible.

JOINT PRETRIAL ORDER
CASE NO. 4:15-CV-00250-TIC-DCB
sf-4034582

1   VIII. CERTIFICATION

2        The undersigned counsel for each of the parties in this action do hereby approve

3   and certify the form and content of this proposed Joint Pretrial Order.

4                          Respectfully submitted,

5   Dated: June 14, 2019        By:   */s/ Jack W. Londen*

6                              Jack W. Londen

7                     MORRISON & FOERSTER LLP
Jack W. Londen (Bar No. 006053)
Colette Reiner Mayer*

8                     Pieter S. de Ganon*
Elizabeth Balassone*

9

10                  NATIONAL IMMIGRATION LAW CENTER
Linton Joaquin*
Nora A. Preciado*

11                  AMERICAN IMMIGRATION COUNCIL

12                  Mary Kenney*

13                  ACLU FOUNDATION OF ARIZONA
Kathleen E. Brody (Bar No. 026331)

14

15                  LAWYERS' COMMITTEE FOR CIVIL RIGHTS OF
THE SAN FRANCISCO BAY AREA
Elisa Marie Della-Piana*

16

17                  Attorneys for Plaintiffs

18                  *Admitted pursuant to Ariz. Sup. Ct. R. 38(a)*

19

20

21

22

23

24

25

26

27

28

1  Dated:  June 15, 2019   By:   */s/ Christina Parascandola* [with permission]_
               Christina Parascandola

2

3            JOSEPH H. HUNT
            Assistant Attorney General
            Civil Division

4            WILLIAM C. PEACHEY
            Director

5            COLIN A. KISOR
            Deputy Director

6            SARAH B. FABIAN
            CHRISTINA PARASCANDOLA

7            Senior Litigation Counsels
            MICHAEL A. CELONE

8            Trial Attorney
            Office of Immigration Litigation

9            U.S. Department of Justice, Civil Division
            P.O. Box 868, Ben Franklin Station

10           Washington, DC 20044
            Telephone: (202) 305-2040

11

12           Attorneys for Defendants

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

**CERTIFICATE OF SERVICE**

2

3

I hereby certify that on this 15th day of June, 2019, I caused a PDF version of the documents listed below to be electronically transmitted to the Clerk of the Court, using the CM/ECF System for filing and for transmittal of a Notice of Electronic Filing to all CM/ECF registrants and non-registered parties.

4

5

- **JOINT PRETRIAL ORDER**

6

7

8

9

| Jack W. Londen | /s/ Jack W. Londen |
|:---:|:---:|
| (typed) | (signature) |

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

Jane Doe #1; Jane Doe #2;
Norlan Flores, et al.
_____
PLAINTIFF

   V.

Kevin K. McAleenan, Acting
Secretary, et al.
_____
DEFENDANT

JOINT EXHIBIT LIST

CASE NUMBER:
Case No. 4:15-cv-00250-TUC-DCB

| PRESIDING JUDGE<br>Honorable David C. Bury | COURTROOM DEPUTY | COURT REPORTER |
|---|---|---|
| HEARING/TRIAL DATE(S)<br>TBD | PLAINTIFF ATTORNEY(S) | DEFENDANT ATTORNEY(S) |

| PLF NO. | DFT NO. | DATE ADMITTED | *EXHIBITS* |
|---|---|---|---|
| 1 | 1 | | Undated List of Logs<br>USA00001A - USA00004A |
| 2 | 2 | | Undated Sector wide CCTV Breakdown [FUS]<br>USA000005 - USA000006 |
| 3 | 3 | | 2015-08-27 Active Camera Footage Table [FUS]<br>USA000007 - USA000009 |
| 4 | 4 | | Undated Appendix 8.10-Hold Rooms pages 491-507 [FUS]<br>USA000088 - USA000105 |
| 5 | 5 | | 2015-04-28 Memorandum from Chief Patrol Agent to Command Staff re Mandatory Use of Updated e3<br>Detention Module [PARTIALLY REDACTED]<br>USA000119A - USA000122A |
| 6 | 6 | | Undated Holding Cell Capacity - TCC<br>USA000157A |
| 7 | 7 | | Undated Medical Responsibilities - TCC [FUS]<br>USA000164 - USA000169 |
| 8 | 8 | | Undated Medical Responsibilities - TCC [PARTIALLY REDACTED]<br>USA000164A - USA000169A |
| 9 | 9 | | 2008-06-02 Memorandum from Aguilar to Chief Patrol Agents re Hold Rooms & Short Term Custody<br>[FUS]<br>USA000304 - USA000319 |
| 10 | 10 | | 208-06-02 Memorandum from Aguilar to Chief Patrol Agents re Hold Rooms & Short Term Custody<br>[PARTIALLY REDACTED]<br>USA000304A - USA000319A |
| 11 | 11 | | 2013-10-08 Memorandum from Chief to Chief Patrol Agents re Use of the Updated e3 Detention Module<br>[PARTIALLY REDACTED]<br>USA000321A |
| 12 | 12 | | 2012-10-18 Memorandum from Acting Chief Patrol Agent to Command Staff re Hold Rooms & Short<br>Term Custody Policy [FUS]<br>USA000322 - USA000345 |
| 13 | 13 | | 2012-10-18  Memorandum from Acting Chief Patrol Agent to Command Staff re Hold Rooms & Short<br>Term Custody Policy<br>[PARTIALLY REDACTED]<br>USA000322A - USA000345A |
| 14 | 14 | | 2015-09-03 Active Camera Footage Tables [FUS]<br>USA000356 - USA000358 |
| 15 | 15 | | Undated CAG Cell Measurements (Hand Drawing)<br>USA000359A |
| 16 | 16 | | Undated Douglas Cell Measurements (Hand Drawing)<br>USA000360A - USA000363A |
| 17 | 17 | | Undated NGL Cell Measurements (Hand Drawing)<br>USA000364A |
| 18 | 18 | | Undated TCC Cell Measurements (Hand Drawing)<br>USA000365A - USA000371A |
| 19 | 19 | | Undated Tucson Cell Measurements (Hand Drawing)<br>USA000573A - USA000600A |
| 20 | 20 | | Undated Nogales Cell Capacities<br>USA000617A |
| 21 | 21 | | 2015-10-00 Nat'l Standards on Transport, Escort, Detention & Search (TEDS) [EXCERPT]<br>USA000618 - USA000648 |
| 22 | 22 | | 2015-09-29 e3DM Detention Module Custodial Action Codes [FUS]<br>USA000652 |
| 23 | 23 | | Statistical Info from USA000653<br>USA000654A - USA000665A |
| 24 | 24 | | Undated Info re Accessing Video Footage for HD with Floorplan [FUS]<br>USA000666 - USA000672 |
| 25 | 25 | | Undated Douglas Cell Capacity<br>USA000673A - USA000674A |
| 26 | 26 | | 2015-10-19 Declaration of George Allen<br>USA000675 - USA000676 |
| 27 | 27 | | Undated Appendix 8.10: Hold Rooms<br>USA000681 - USA000698 |
| 28 | 28 | | Undated e3DM Detention Module Custodial Action Codes [FUS]<br>USA000700 - USA000702 |

| | | | |
|---|---|---|---|
| 29 | 29 | | 2015-06-07 Casa Grande Processing Inspection Checklist (June-Oct 2015) [EXCERPT]<br>USA000700A - USA000799A |
| 30 | 30 | | 2015-07-19 Processing Inspection Forms Casa Grande (June-Oct 2015) [EXCERPT]<br>USA000800A - USA000899A |
| 31 | 31 | | 2015-08-17 Processing Inspection Forms Casa Grande (June-Oct 2015) [EXCERPT]<br>USA00900A - USA00999A |
| 32 | 32 | | 2015-08-31 Processing Inspection Form Casa Grande (June-Oct 2015) [EXCERPT]<br>USA001000A - USA001099A |
| 33 | 33 | | 2015-09-24 Processing Inspection Forms Casa Grande (September-October 2015) [EXCERPT]<br>USA001100A - USA001174A |
| 34 | 34 | | 2015-06-30 Holding Cell Checklist Douglas (June-July 2015) [EXCERPT]<br>USA001175A - USA001274A |
| 35 | 35 | | 2015-07-24 Holding Cell Inspection Forms Douglas (June-October 2015) [EXCERPT]<br>USA001275A - USA001374A |
| 36 | 36 | | 2015-09-19 Holding Cell Inspection Form Douglas (June-October 2015) [EXCERPT]<br>USA001375A - USA001569A |
| 37 | 37 | | 2015-08-18 Holding Cell Checklist Nogales (August-October 2015) [EXCERPT]<br>USA001570A - USA001669A |
| 38 | 38 | | 2015-09-03 Holding Cell Checklist Nogales (August-October 2015) [EXCERPT]<br>USA001670A - USA001757A |
| 39 | 39 | | 2015-07-16 Holding Cell Checklist TCC (July-October 2015) [EXCERPT]<br>USA001758A - USA001857A |
| 40 | 40 | | 2015-08-18 Holding Room Checklist TCC (July-October 2015) [EXCERPT]<br>USA001858A - USA001957A |
| 41 | 41 | | 2015-09-28 Holding Cell Inspection Form TCC (July-October 2015) [EXCERPT]<br>USA001958A - USA002064A |
| 42 | 42 | | 1998-09-11 Blueprint Schematics of Tucson Sector B.P. Stations [FUS]<br>USA002065 - USA002068 |
| 43 | 43 | | 2015-07-21 Purchase Card Transaction Worksheet [PARTIALLY REDACTED]<br>USA002092 |
| 44 | 44 | | Undated e3DM Detention Module Custodial Action Codes [FUS]<br>USA002184 - USA002186 |
| 45 | 45 | | Undated Station Abbreviations<br>USA002184A |
| 46 | 46 | | 2015-10-16 Letter from Coles to Fabian e3DM Spreadsheets produced<br>No Bates |
| 47 | 47 | | 2015-10-23 Letter from Fabian to Coles re e3DM Spreadsheets produced<br>No Bates |
| 48 | 48 | | 2004 ACA, Performance-Based Standards for Adult Local Detention Facilities, Am. Correctional Ass'n (4th Ed. 2004 ) [EXCERPT]<br>No Bates |
| 49 | 49 | | 2007-04-00 *Jail Standards & Inspection Programs: Resource & Implementation Guide* , U.S. Dept. of Justice,  National Institute of Corrections (NIC) (April 2007)<br>No Bates |
| 50 | 50 | | 1988-12-09 *Body of Principles for the Protection of All Persons under Any Form of Detention or Imprisonment* , United Nations, General Assembly Resolution 43/173<br>No Bates |
| 51 | ***OBJ*** | | 1957 & 1977 *Standard Minimum Rules for the Treatment of Prisoners* , United Nations, First Congress on the Prevention of Crime & Treatment of Offenders in 1955 (approved by the Economic & Social Council by its Res. 663 C (XXIV) of July 31, 1957 and 2076 (LXII) of May 13, 1977)<br>No Bates |
| 52 | 52 | | 2010 Core Jail Standards, Am. Correctional Ass'n (2010) [EXCERPT]<br>No Bates |
| 53 | 53 | | 2013-02-00 *Performance-Based Standards National Detention Standards 2011* , U.S. Immigration & Customs Enforcement (ICE) (as modified Feb. 2013)<br>No Bates |
| 54 | ***OBJ*** | | 2006 Haney, *The Wages of Prison Overcrowding: Harmful Psychological Consequences and Dysfunctional Correctional Reactions* , Wash. Univ. Journal Law & Policy Vol. 22, pp. 265-293, https://www.researchgate.net/publication/254719720_The_Wages_of_Prison_Overcrowding_Harmful_P sychological_Consequences_and_Dysfunctional_Correctional_Reactions<br>No Bates |
| 55 | 55 | | Undated *Standard No. J-E-02 re Patient Care & Treatment, Receiving Screening Standard, National Commission on Correctional Health Care (NCCHC)*  [EXCERPT]<br>No Bates |
| 56 | 56 | | 2015-12-04 Declaration of R. Powitz P.I. Mot. [FUS]<br>ECF No. 76 |
| 57 | 57 | | 2016-03-10 Reply P.I. Declaration of Robert W. Powitz<br>ECF No. 148 |
| 58 | 58 | | 2016-08-17 Re-File Declaration of R. Powitz<br>ECF No. 206-3 |

| 59 | 59 | | 2015-12-04 Decl. K. Coles ISO P.I. Mot. [FUS]<br>ECF No. 76 |
| 60 | 60 | | 2016-03-16 Reply P.I. Declaration of Kevin M. Coles<br>ECF No. 149 |
| 61 | 61 | | 2016-08-17 Re-File Declaration of K. Coles<br>ECF No. 206-6 |
| 62 | 62 | | 2015-12-04 Decl. of J. Goldenson, M.D. ISO P.I. Mot. [FUS]<br>ECF No. 76 |
| 63 | 63 | | 2016-03-10 Reply P.I. Declaration of Joe Goldenson, M.D<br>ECF No. 146 |
| 64 | 64 | | 2016-08-17 Re-File Declaration of J. Goldenson M.D.<br>ECF No. 206-4 |
| 65 | 65 | | 2016-08-17 Declaration of E. Vail [FUS]<br>ECF No. 76 |
| 66 | 66 | | 2016-03-10 Reply P.I. Declaration of Eldon Vail<br>ECF No. 147 |
| 67 | 67 | | 2016-08-17 Re-File Declaration of E. Vail<br>ECF No. 206-2 |
| 68 | 68 | | 2015-12-04 Declaration of J. Gaston ISO P.I. Mot. [FUS]<br>ECF No. 76 |
| 69 | 69 | | 2016-08-17 Declaration of J. Gaston ISO P.I. Mot. [FUS]<br>ECF No. 206-5 |
| 70 | 70 | | Mylar Blanket |
| 71 | 71 | | Sleeping Mat |
| 72 | 72 | | Cleansing Cloth (Body Wipes) |
| 73 | 73 | | 2016-03-02 Letter from Coles to Fabian re production of e3DM data and other materials (Reply P.I. Coles Decl. Ex. 1)<br>ECF No. 149-1 |
| 74 | 74 | | 2016-03-04 Letter from Fabian to Coles re refusal of production (Reply P.I. Coles Decl. Ex. 2)<br>ECF No. 149-1 |
| 75 | 75 | | 2015-10-23  Letter from Fabian to Coles re Gov't Discovery Letter (Reply P.I. Coles Decl. Ex. 3)<br>ECF No. 149-1 |
| 76 | ***OBJ*** | | 2003-02-00 Hudik, *Selected Information about County Jails and Adult Detention Facilities in Iowa* , Div. Criminal & Juvenile Justice Planning Iowa Dept. of Human Rights (Reply P.I. Vail Decl. Ex. 1)<br>ECF No. 147-1 |
| 77 | ***OBJ*** | | 2003-01-00 *Temporary Holding Facility Guidelines and Requirements* ,  Dept. of Rehabilitation & Correction for the State of Ohio (Reply P.I. Vail Decl. Ex. 2)<br>ECF No. 147-1 |
| 78 | ***OBJ*** | | 2015-03-31 General Orders, Volume 2 – *General Operating Procedures, 2100 Arrest Policies* , Tucson Police Dept. (Reply P.I. Vail Decl. Ex. 3)<br>ECF No 147-1 |
| 79 | 79 | | 2015-10-00 Nat'l Standards on Transport, Escort, Detention and Search<br>USA000618 - USA000648 |
| 80 | 80 | | Undated Floor Agent Responsibilities Blanket Procedure<br>USA000155 - USA000156 |
| 81 | 81 | | Undated Medical Screening Form<br>USA000082 |
| 82 | 82 | | 2015-10-00 Nat'l Standards on Transport, Escort, Detention, and Search<br>No Bates |
| 83 | 83 | | 2015-05-15 OIG-15-95 Streamline: Measuring its Efforts on Illegal Border Crossing, https://www.oig.dhs.gov/sites/default/files/assets/Mgmt/2015/OIG_15-95_May15.pdf |
| 84 | 84 | | 2016-11-15 Deposition Designation for Amy Butler |
| 85 | ***OBJ*** | | 2015-06-08 Mot. for Class Certification Detainee Declarations - Exhibits 1-17<br>ECF No. 2-1 |
| 86 | ***OBJ*** | | 2015-06-08 Mot. for Class Certification Detainee Declarations - Exhibits 18-35<br>ECF No. 2-2 |
| 87 | ***OBJ*** | | 2015-06-08 Mot. for Class Certification Detainee Declarations - Exhibits 36-50<br>ECF No. 2-3 |
| 88 | 88 | | 2016-05-18 Defendants' Initial Disclosures |
| 89 | 89 | | 2016-06-29 Defendants' Response to Plaintiffs' First Set of Interrogatories (Verified) |
| 90 | 90 | | 2016-08-05 Defendants' Supplemental Response to Plaintiffs' First Set of Interrogatories (Verified) |
| 91 | 91 | | 2016-06-29 Defendants' Response to Plaintiffs' First Set of RFAs |
| 92 | 92 | | 2016-08-05 Defendants' Supplemental  Response to Plaintiffs' First Set of RFAs |
| 93 | 93 | | 2016-05-29 Defendants' Objections and Response to Plaintiffs' Request for Production (Set One) |
| 94 | 94 | | 2015-01-26 Email from Pourier to Rodgers & Others re TCC-IIR-15-046-01-011 Alien Medical R.D. Preciado<br>USA-006891 - USA-006892 |
| 95 | 95 | | 2015-03-02 Email from DeFreitas DeFreitas re G4S Issue (interactions w/detainees)<br>USA-006964 |
| 96 | 96 | | 2016-05-24 Email from Roddey to NCO Agents re Bedding for UACs and Females with Children<br>USA-007077 |
| 97 | 97 | | 2015-08-19 Email Roddey to Padilla & Others re Processing Responsibilities<br>USA-007078 |

| 98 | 98 | | 2016-05-23 Email from Roddey to Marroquin re Bedding for Detainees<br>USA-007083 |
| 99 | 99 | | 2015-08-22 Email from Hernandez to AJO PIT re DM Actions<br>USA-007109 |
| 100 | 100 | | 2016-01-12 Email from Billard to Rodriguez & Others re Cell Temperatures<br>USA-007164 |
| 101 | 101 | | 2015-11-07 Email from Roddey to Esparza re Processing Temperature<br>USA-007191 |
| 102 | 102 | | 2006-02-10 *Miller, CBP Inspector's Field Manual*,  U.S. Customs & Border Patrol,<br>https://shusterman.com/ pdf/cbpinspectorsfieldmanual.pdf<br>ECF No. 1 |
| 103 | ***OBJ*** | | 2014-05-05 Cave, *Complaints of Abuse by Border Agents Often Ignored, Records Show* ,  New York Times, http://www.nytimes.com/2014/05/06/us/ complaintsof-abuse-by-border-agents-often-ignored-records-show.html?module=search&mabRewardrelbias:r&-r=0<br>ECF No. 1 |
| 104 | ***OBJ*** | | 2013-05-22 Report on Int'l Prison Conditions, Global Conditions in Prisons & other Detention Facilities, U.S. Dep't of State, http://www.state.gov/documents/organization/210160.pdf<br>(Vail Decl. P.I. Motion) |
| 105 | ***OBJ*** | | 2016-11-06 *Policy 306, et seq.: Handcuffing and Restraints* , University of California Merced Police Department, http://police.ucmerced.edu/about/department-policies/policy-306<br>(Vail Decl. P.I. Motion) |
| 106 | ***OBJ*** | | 2011-00-00 Guide for the Care and Use of Laboratory Animals, 8th ed., Nat'l Research Council Nat'l Academies Press, Washington, D.C. Table 3.6, https://grants.nih.gov/grants/olaw/Guide-for-the-Care-and-use-of-laboratory-animals.pdf<br>(Powitz Decl. P.I. Motion) |
| 107 | ***OBJ*** | | 2016-11-03 Declaration of Detainee No. 1 (Abigail Gonzalez-Alfonso) |
| 108 | ***OBJ*** | | 2016-11-03 Declaration of Detainee No. 2 (Alberto Valdez) |
| 109 | ***OBJ*** | | 2016-11-04 Declaration of Detainee No. 3 (Elerdin Librado Salas) |
| 110 | ***OBJ*** | | 2016-11-04 Declaration of Detainee No. 4 (Ilvins Pardo-Chavarria) |
| 111 | ***OBJ*** | | 2016-11-04 Declaration of Detainee No. 5 (Jeronimo Quintana-Ortega) |
| 112 | ***OBJ*** | | 2016-11-04 Declaration of Detainee No. 6 (Jose Garcia Garcia) |
| 113 | ***OBJ*** | | 2016-11-04 Declaration of Detainee No. 7 (Julio Martin Ferrer-Lopez) |
| 114 | ***OBJ*** | | 2016-11-04 Declaration of Detainee No. 8 (Manuel Vences-Castaneda) |
| 115 | ***OBJ*** | | 2016-11-04 Declaration of Detainee No. 9 (Maria Badillo-Rodriquez) |
| 116 | ***OBJ*** | | 2016-11-03 Declaration of Detainee No. 10 (Rosalia Juan Mateo) |
| 117 | ***OBJ*** | | 2016-11-04 Declaration of Detainee No. 11 (Sonia Yolanda Tabora-Ramos) |
| 118 | ***OBJ*** | | 2016-11-04 Declaration of Detainee No. 12 (Wilney Ricardo Moralez-Roblero) |
| 119 | 119 | | 2015-09-07 Email from Esparza to DeFreitas re Soap Dispensers<br>USA-007182 |
| 120 | 120 | | 2015-10-30 Email from Benavides to AJO SBPA GML & AJO ACTING SBPA re OTMs & Medical Clearances<br>USA-007103 |
| 121 | 121 | | 2015-04-24 Email from DeFreitas to Leonard re DHS CRCL Site Visit & Non-Retention Memorandum Emphasis<br>USA-006785 - USA-006786 |
| 122 | 122 | | 2015-09-10 Email from Page to Sanchez & Others re Signage for Detention<br>USA-007240 - USA-007241 |
| 123 | 123 | | 2015-09-10 Email from Email from Page to Lawson & Others re Signage for Detention<br>USA-007239 |
| 124 | 124 | | 2016-06-03 Email from McClafferty to Linder & Others re e3 Detention Audit (01-24-16 thru 01-30-16)<br>USA-007205 |
| 125 | 125 | | 2015-09-10 Email Page to Sanchez  & Others re Signage for Detention<br>USA-007238 |
| 126 | 126 | | 2016-05-31 Email from Rodriguez to CAG Command Staff re Denial of bed space<br>USA-007202 |
| 127 | 127 | | 2016-05-30 Email from Rodriguez to CAG Command Staff re Bed space<br>USA-007201 |
| 128 | 128 | | 2016-05-31 FAQS Eloy Immigration Court Temporary Closure re Outbreak of Measles at Detention Center |
| 129 | ***OBJ*** | | 2016-07-08  The Associated Press, *Largest Current Measles Outbreak in U.S. Centered in AZ,*  World CBS News,  http://www.cbc.ca/news/world/measles-arizonia-1.3670206 |
| 130 | 130 | | 2016-08-08-2016 Updated News Release AZ Dep't of Health Services, Nation's largest measles outbreak of the year ends, http://azdhs.gov/director/public-information-office/index.php#news-release-080816 |
| 131 | 131 | | 2015-05-07 Safety & Health Inspection Report Nogales Station (Osha Records) [EXCERPT]<br>011552 |
| 132 | 132 | | 2015-03-10  Safety & Health Inspection Report Sonoita Station (Osha Records) [EXCERPT]<br>011558 |
| 133 | 133 | | 2015-10-28 Safety & Health Inspection Report TCC (Osha Records) [EXCERPT]<br>011562 |
| 134 | 134 | | 2015-08-06  Safety & Health Inspection Report Ajo Station (Osha Records) [EXCERPT]<br>011518 |
| 135 | 135 | |  2015-06-07 Safety & Health Inspection Report Nogales Station (Osha Records) [EXCERPT]<br>011544 |
| 136 | 136 | | 2016-00-00 e3DM data produced re Measles Outbreak (May-July 2016) [REDACTED] |

| 137 | 137 | | 2015-00-00 Analyses of e3DM data, including supporting native e3DM data (2015-06-10 thru 2015-09-28) |
| 138 | 138 | | 2008-10-14 Report to Congressional Requesters, *Public Health and Border Security,* Government Accountability Office, No. GAO-09-58. |
| 139 | 139 | | 2015-07-07 Declaration of M. Padilla ISO Mot. To Expedite, Ex. 1 [ECF No. 39-1] |
| 140 | 140 | | 2015-08-13 Declaration of G. Allen ISO Motion to Dismiss, Ex. 1 [REDACTED] [ECF No. 52-1] |
| 141 | 141 | | 2015-08-26 Declaration of G. Allen ISO Compliance with Court Order, Ex. 1 [ECF No. 55-1] |
| 142 | 142 | | 2015-08-27 Declaration of S. Shivers III ISO Compliance with Court Order, Ex. 1 [ECF No. 55-2] |
| 143 | 143 | | 2015-09-04 Declaration of G. Allen ISO Opp'n to Motion for Sanctions, Ex. 1 [ECF No. 60-1] |
| 144 | 144 | | 2015-09-04 Declaration of S. Shivers III ISO Opp'n to Motion for Sanctions, Ex. 2 [ECF No. 60-2] |
| 145 | 145 | | 2015-10-05 Declaration of S. Shivers III ISO Motion to Modify Court Order, Ex. 1 [ECF No. 66-1] |
| 146 | 146 | | 2016-02-15 Declaration of G. Allen ISO Opp'n to Motion Preliminary Injunction, Ex. 1 [ECF No. 133-2] |
| 147 | 147 | | 2016-02-25 Declaration of D. Skipworth ISO Opp'n to Motion Preliminary Injunction, Ex. 2 [ECF No. 133-4 ] |
| 148 | 148 | | 2016-02-25 Declaration of G. Allen ISO Opp'n to Motion Preliminary Injunction, Ex. 2C [ECF No. 133-7] |
| 149 | 149 | | 2016-02-15 Declaration R. Bryce ISO Opp'n to Motion Preliminary Injunction, Ex. 3 [ECF No. 140-5] |
| 150 | 150 | | 2016-02-15 Declaration of P. Harber ISO Opp'n to Motion Preliminary Injunction, Ex.4 [ECF NO. 140-9] |
| 151 | 151 | | 2016-02-25 Declaration of J. Bristow ISO of Opp'n to Motion Preliminary Injunction, Ex. 5 [FUS Version] [ECF No. 141-1] |
| 152 | 152 | | 2016-02-25 Declaration of J. Bristow ISO of Opp'n to Motion Preliminary Injunction, Ex. 5 [REDACTED] [ECF NO. 142-7] |
| 153 | 153 | | 2016-03-17 Declaration of G. Allen ISO Reply Motion to Partially Seal, Ex. 1 [ECF NO. 151-2] |
| 154 | 154 | | 2016-03-17 Declaration of J. Bristow ISO Reply Motion to Partially Seal. Ex. 2 [ECF NO. 151-3] |
| 155 | 155 | | 2016-07-13 Declaration of G. Allen ISO Supplemental Motion for Sealing, Ex. A [ECF NO.183-1] |
| 156 | 156 | | 2016-07-13 Declaration of A. Trindade ISO Supplemental Motion for Sealing, Ex. B [ECF No. 183-1] |
| 157 | 157 | | 2016-07-13 Declaration of V. Lee-Lloyd ISO Supplemental Motion for Sealing, Ex. C [ECF NO. 183-1] |
| 158 | 158 | | 2016-08-03 Declaration of J. Bristow ISO of Opp'n to Motion Preliminary Injunction, Ex. 5 [UNSEALED and RE-FILED] [ECF No. 199] |
| 159 | 159 | | 2016-12-02 Declaration of G. Allen ISO for Motion For Reconsideration, Ex. 1 [ECF No. 252-1] |
| 160 | 160 | | 2016-12-02 Declaration of A. Trindade ISO for Motion For Reconsideration, Ex. 2 [ECF No. 252-2] |
| 161 | 161 | | 2017-02-03 Declaration of M. Dean ISO Opp'n to Motion for Contempt, Ex. 1 [ECF No. 275-1a] |
| 162 | 162 | | 2017-02-03 Declaration of H. Robertson ISO Opp'n to Motion for Contempt, Ex. 2 [ECF No. 275-1b] |
| 163 | 163 | | 2017-02-03 Declaration of M. Thomas ISO Opp'n to Motion for Contempt, Ex. 3 [ECF No. 275-1c] |
| 164 | 164 | | 2017-02-03 Declaration of G. Weaver ISO Opp'n to Motion for Contempt, Ex. 4 [ECF No. 275-1d] |
| 165 | 165 | | 2017-02-03 Declaration of S. Shivers III ISO Opp'n to Motion for Contempt, Ex. 5 [ECF No. 275-1e] |
| 166 | 166 | | 2017-02-09 Declaration of D. Strange attached to Defendants' Response to Plaintiffs' Interrogs, Set 2, Interrog. No. 22 |
| 167 | 167 | | 2017-04-13 Declaration of E. Maine ISO Correction to Filing & Update of Video Recordings/Preservation in Tucson Sector, Ex. 1 [ECF No. 290-1] |
| 168 | 168 | | 2017-04-13 Declaration of S. Shivers III ISO Correction to Filing & Update of Video Recordings/Preservation in Tucson Sector, Ex. 2 [ECF No. 290-2] |
| 169 | 169 | | 2017-04-13 Declaration of R. Paton ISO Correction to Filing & Update of Video Recordings/Preservation in Tucson Sector, Ex. 3 [ECF No. 290-3] |
| 170 | 170 | | 2017-09-12 Declaration of G. Allen ISO Motion for Protective Order & Relief, Ex. A [ECF No. 304-2] |
| 171 | 171 | | 2017-09-12 Declaration of M. Dean ISO Motion for Protective Order & Relief, Ex. B [ECF No. 304-3] |
| 172 | 172 | | 2017-10-03 Declaration of S. Shivers III ISO Updated Video Record & Preservation in Tucson Sector, Ex. 2 [ECF No. 311-2] |

| 173 | 173 | | 2018-09-05 Declaration of D. McClafferty ISO Opp'n to Submit New Video Evidence -Partial Summ. J, Ex. A [ECF No. 366-2] |
| 174 | 174 | | 2018-09-05 Declaration of M. Enciso ISO Opp'n to Submit New Video Evidence -Partial Summ. J, Ex. B [ECF No. 366-3] |
| 175 | 175 | | 2019-01-18 Declaration of J. Hampton ISO Resp. in Opp'n to Partial Summ. J., Ex. J [ECF No. 378-12] |
| 176 | 176 | | 2015-09-23 Declaration of F. Barrios Declaration, Tucson USA000601 |
| 177 | 177 | | 2015-09-23 Declaration of J. Spencer Declaration, Casa Grande USA000602 |
| 178 | 178 | | 2015-09-23 Declaration of G. Martinez, Douglas Station USA000603 - USA000604 |
| 179 | 179 | | 2015-09-23 A. Reilly-Anderson Declaration, Nogales USA000605 |
| 180 | 180 | | 2015-02-27 Declaration of Kevin Oaks (Flores v. Johnson, Case No. CV-85-4544) ECF No. 121-1 |
| 181 | 181 | | Declaration of R. Scott (Flores v. Johnson, Case No. CV-85-4544) |
| 182 | 182 | | 2008-06-02 Hold Rooms and Short Term Custody USA000304 - USA000319 |
| 183 | 183 | | Douglas Station surveillance video screenshot VDGL000003 |
| 184 | 184 | | Tucson Station surveillance video screenshot VTCC000004 |
| 185 | 185 | | Douglas Station surveillance video screenshot VDGL000008 |
| 186 | 186 | | 2016-11-18 Court Order re Preliminary Injunction ECF No. 244 |
| 187 | 187 | | 2016-12-02 Declaration G. Allen re Implementation of P.I. Order |
| 188 | 188 | | 2017-01-03 Court Order re denial of motion for reconsideration |
| 189 | 189 | | Undated Medical Screening Form USA-1473180 |
| 190 | 190 | | 2017-02-00 Medical Screening Form (USBP Form MS 02/17) |
| 191 | ***OBJ*** | | 2016-11-12 Emergency space blankets provide false sense of security , www.TraditionalMountaining.org |
| 192 | ***OBJ*** | | 2014-07-04 Murrieta Immigration Rebellion - The Shot Heard Around the Nation Part 2 , http://license.icopyright.net/ user/viewFreeUse.act?fluid=MjQxMzYOMjp%3d |
| 193 | ***OBJ*** | | 2014-07-07 Scabies Spreads Among Border Detainees , National Review, http://national.review.com/node/397784/print |
| 194 | ***OBJ*** | | 2014-07-08 Border Patrol Tells Agent: "You Must Cease and Desist" from Speaking with the Media , National Review, http://national.review.com/node/397923/print |
| 195 | ***OBJ*** | | 2012-01-17 Border Patrol to Toughen Policy , KPBS, http://www.kbps.org/news/2012/fan/17/border-patrol-toughen-policy/ |
| 196 | 196 | | 2015-12-16 16 Alien Medical: Rosales-Cabrera request for medical treatment 16 AJO IIR 12 98 431 USA-012827 |
| 197 | 197 | | 2016-11-15 Excerpt of Bryce Direct Testimony P.I. Hearing |
| 198 | 198 | | 2015-10-00 Nat'l Standards on Transport, Escort, Detention, and Search (Corrected Foreword) No Bates |
| 199 | 199 | | 2015-02-18 Email from Carrasco, G. to Station Heads re PCR QA's with recommendations to follow USA-170584 |
| 200 | 200 | | 2015-02-11 Treatment Authorization Form (TAR) 2254 |
| 201 | 201 | | 2015-06-07 Email from Thornton to TCC-SBPA re filling prescriptions USA-006765 |
| 202 | 202 | | Email from Carrasco to Harkins, Chaney and Keefe re Designing Medical SOP for processing control unit USA-170843 |
| 203 | 203 | | 2015-08-24 Email from DeFreitas to Carrasco, Bushell, Mejia, Schuster re Blood sugar Test Kits USA-152248 |
| 204 | 204 | | 2015-01-13 Email from Carrasco to Keefe and Grimm re AED List USA-170839 |
| 205 | 205 | | 2015-01-14 Email from Keefe to Nickun and Carrasco re Phillips MRX monitors USA-170849 |
| 206 | 206 | | 2015-04-24 Email from Avouris to DeFreitas and TCC-SBPA re Munoz-Ramirez return from Hospital and medication - care of wounds USA-006739 |
| 207 | 207 | | 2015-05-30 Email from Grimm to Carrasco re the EMT scope of practice USA-175488 |
| 208 | 208 | | 2015-06-14 Email from Peplowski (Paramedic) to Carrasco and others re Response to Borstar (BST Swing Shift) 911 calls USA-178673 |
| 209 | 209 | | 2016-02-21 Email from McArdle to Carrasco and others re 911 calls not responded to USA-182153 |
| 210 | 210 | | Undated Retention cell Shower [Hand Drawing] |

| 211 | 211 | | 2015-04-28 Purchase Card Transaction Worksheet (baby food and items)<br>6175 - 618 |
| 212 | 212 | | 2015-11-20 Purchase Card Transaction Worksheet (baby food and items)<br>6195-6205 |
| 213 | 213 | | 2016-05-05 Email from DeFreitas to Allen re Asylum Surge/Credible Fear Issues<br>USA-366939 - USA-366941 |
| 214 | 214 | | 2016-01-12 Email from DeFreitas to Allen re research on bunk beds<br>USA-364998 - USA-365000 |
| 215 | 215 | | 2015-09-13 Email from Erbe to DeFreitas re Detainees sent to FLO without approval of beds available<br>USA-490936 |
| 216 | 216 | | 2016-03-30 Email from Villa to Bustamantes re Active TB case w/attachments: QTO_FOH Medical Protocol and directive to implement Updated TCA TB Exposure Control<br>USA-508804 - USA-508805 |
| 217 | 217 | | 2015-04-15 Email from Erbe to Allen and DeFreitas re CBP Credible Fear Hold<br>USA-424131 - USA-424132 |
| 218 | 218 | | 2015-03-10 Email from DeFreitas to Avouris re Holding of Juveniles<br>USA-493424 |
| 219 | 219 | | 2015-05-18 Email from Bequette to Roberts re Alien Medical and if a screening was done<br>USA-007044 - USA-007045 |
| 220 | 220 | | 2015-05-07 Email from DeFreitas to Hand re Hospital info on 4 persons one with possible TB<br>USA-007015- USA-007016 |
| 221 | 221 | | 2015-01-22 Email from Kraus to DeFreitas re Mexican Consulate Meeting<br>USA-006908 |
| 222 | 222 | | 2015-09-04 Email from Neal to Daly re detainee toothbrush shipment<br>USA-1519424 |
| 223 | 223 | | 2015-04-24 Email from DeFreitas to Allen re medical instructions for detainee<br>USA-006789 |
| 224 | 224 | | 2015-03-28 Email from Potter to DeFreitas and Allen re Mother and son with pneumonia<br>USA-006782 |
| 225 | 225 | | 2016-06-06 Email from Kollus to DeFreitas re OTM at TCC (72 hours)<br>USA-366328 |
| 226 | 226 | | 2016-06-08 Email from Thomas to Allen and DeFreitas re No Beds for OTM' s in custody CAG<br>USA-445505 |
| 227 | 227 | | 2016-04-15 Email from DeFreitas to TCC-SBPA re Santa Cruz Jail Instruction for Room and Board<br>USA-461019 |
| 228 | 228 | | USA-364088 Email from Allen to DeFreitas and others re No bed space<br>USA-364088 |
| 229 | 229 | | 2015-12-01 Email from Avouris to DeFreitas re TCC over 24 hours in Custody Notification<br>USA-364607 |
| 230 | 230 | | 2015-12-03 Email from Avouris to DeFreitas re TCC over 24 hours in Custody Notification (3 over 72 hours)<br>USA-364611 |
| 231 | 231 | | 2015-12-02 Email from Avouris to DeFreitas re TCC over 24 hours in Custody Notification (4 over 48 hours)<br>USA-364609 |
| 232 | 232 | | 2015-12-07 Email from Avouris to DeFreitas and Allen re TCC over 24 hours in Custody Notification (11 over 48 hours -4  are children)<br>USA-364661 |
| 233 | 233 | | 2017-07-19 Email from Lawson to Lawson re Jane Doe Documentation RFI - Due July 20<br>USA-164228 - USA-164231 |
| 234 | 234 | | 2016-02-25 Declaration of Philip Harber (Opp'n P.I. Motion)<br>ECF No. 140-9 |
| 235 | 235 | | 2006-07-07 *Prevention and Control of TB in Correctional and Detention Facilities: Recommendations from the CDC*, MMWR, http://www.cdc.gov/mmwr/preview/mmwrhtml/rr5509a1.htm |
| 236 | 236 | | Medical Screening Form<br>USA-1627255 |
| 237 | 237 | | Undated Spiers, Psychiatric Intake Screening, Puisis, Clin. Practice in Corr. Med. 2d ed. Excerpt<br>USA-1654927 - USA-1654930 |
| 238 | 238 | | Undated Organizational Chart - Chief Patrol Agent to EMS Provider<br>USA-1564931 |
| 239 | 239 | | 2017-12-22 9th Cir Opinion Doe v. Kelly<br>ECF No. 44-1 |
| 240 | 240 | | 2015-01-13 Email from Leonard to Herrera and others re e3DM in Custody UAC Report - promising to turn over UAC's within 24 hours<br>USA-006725 - USA-006726 |
| 241 | 241 | | 2016-04-12 Email from Visconti to Leonard and others re USBP UAC 24hour TIC Trigger Report<br>USA-469203 - USA-469209 |
| 242 | 242 | | 2016-05-06 USBP UAC 24hour TIC Trigger Report<br>USA-462569 - USA-462575 |
| 243 | 243 | | 2016-04-07 USBP UAC 24hour TIC Trigger Report<br>USA-469099 - USA-469105 |
| 244 | 244 | | 2015-04-24 Email from Leonard to DeFreitas re DHS CRCL Site Visit and the non-retention Memorandum complaints<br>USA-006787 - USA-006792 |

| | | | |
|---|---|---|---|
| 245 | 245 | | 2015-04-27 Email from Leonard to Allen re DHS CRCL Site Visit and the non-retention Memorandum complaints<br>USA-006790 - USA-006792 |
| 246 | 246 | | 2015-04-28 Email from Leonard to Allen re Correction: DGL Initial FUM Placement ("focus detention opportunities specially on Guatemalans")<br>USA-058086 - USA-058087 |
| 247 | 247 | | 2015-05-27 Email from Leonard to Stovall re DCPS Requested OTM Data ("Guatemala Pilot Initiative")<br>USA-852409 - USA-852410 |
| 248 | 248 | | 2015-06-00 Tucson Sector and Stations Master Plan - Executive Summary<br>USA-1340788 - USA-1340799 |
| 249 | 249 | | 2016-05-13 Email from Widner to Hecht and others re TCA Master Plan<br>USA-1340787 |
| 250 | 250 | | 2015-10-04 Email from Leonard to York re Indian Nationals and Nepalese Citizens<br>USA-839367 - USA-839368 |
| 251 | 251 | | 2017-05-02 Memorandum from Chavez to Dikman re Willcox Station Holding Facility Compliance Evaluation<br>USA-1639553 - USA-1639555 |
| 252 | 252 | | 2015-10-22 Email from Serrano to Leonard re Jane Doe Litigation<br>USA-841505 - USA-841506 |
| 253 | 253 | | 2015-08-25 Purchase Requisition (Independent Gov't Cost Estimate - IGCE) re additional cleaning<br>USA-064834 |
| 254 | 254 | | 2015-08-27 Email from Kueck to Leonard and others re /Funding /Question - TCA Detention areas additional cleaning requirements<br>USA-064838 - USA-064839 |
| 255 | 255 | | 2016-05-31 Email from Allen to Chavez and Leonard re Doe/Flores litigation and TCA Hold Room Needs<br>USA-488605 - USA-488606 |
| 256 | 256 | | 2015-05-19 Email from Leonard to Allen re SIP recorded deficiencies<br>USA-434772 |
| 257 | 257 | | 2015-12-18 Email from Hecht to Parra and others re Quick Turnaround: TCA NPC Status (has WH attention)<br>USA-1275944 - USA-1275945 |
| 258 | 258 | | 2016-05-31 Memorandum from Hillman to Beeson re Ajo Detention Facility Compliance Evaluation<br>USA-1639487 - USA-1639490 |
| 259 | 259 | | 2017-05-24 Memorandum from Chavez to Geoffrey re Nogales Station Holding Facility Compliance Evaluation<br>USA-1639531 - USA-1639532 |
| 260 | 260 | | 2017-05-03 Memorandum from Chavez to Hyatt re Brian A. Terry Holding Facility Compliance Evaluation<br>USA-1639518 - USA-1639519 |
| 261 | 261 | | 2015-10-14 Email from Martin to Leonard re rash of allegations from aliens<br>USA-041371 |
| 262 | 262 | | 2015-10-13 Significant Incident Report re alien pushed to floor by Agent and sent to hospital<br>USA-041372 - USA-041374 |
| 263 | 263 | | 2015-10-14 Email from Leonard to Cruz re aliens being coached to claim abuse allegations<br>USA-041375 |
| 264 | 264 | | 2016-11-01 Memorandum from Cutright to Beeson re Brian A. Terry Station Holding Facility Compliance Evaluation<br>USA-1639514 - USA-1639517 |
| 265 | 265 | | 2016-04-12 Email from Molaison to Marroquin + others re UAC held over 72 hours (Juvee held over 5 days)<br>USA-506464 - USA-506465 |
| 266 | 266 | | 2016-04-19 Email from Marroquin to Hand & others re Flores Juvenile Detention Compliance Review-AJO Station<br>USA-420811 |
| 267 | 267 | | 2016-02-02 Memorandum from Kerlikowske to Distribution re Compliance on Flores Order - Juvenile Detentions<br>USA-420812 - USA-420814 |
| 268 | 268 | | 2016-04-12 USBP UAC 24hour TIC Trigger Report<br>USA-469204 - USA-469209 |
| 269 | 269 | | 2016-05-09 USBP UAC 24hour TIC Trigger Report<br>USA-458474 - USA-458481 |
| 270 | 270 | | 2016-05-26 USBP UAC 24hour TIC Trigger Report<br>USA-463291 - USA-463300 |
| 271 | 271 | | 2016-04-15 Email from Marroquin to TCC-Juvenile Processing re e3DM logs and details<br>USA-460986 |
| 272 | 272 | | 2016-04-18 Email from Marroquin to ACF Orrdus_Intake and TCC Juvenile Processing re Minor with Chicken Pox<br>USA-461243 |
| 273 | 273 | | 2016-05-20 Email from Roberts to Marroquin re ICE Complaint that alien with severe blisters denied medical request<br>USA-031935 - USA-031937 |
| 274 | 274 | | 2016-03-17 Email from Marroquin to DeFreitas re compliance with posters and video loops re how detainees can file a complaint<br>USA-506354 |
| 275 | 275 | | 2015-12-09 Email from Sanchez to Mantica re Declined Pregnant Female needs placement<br>USA-028224 - USA-028225 |

| 276 | 276 | | 2016-04-13 Email from Marroquin to Hillman re Flores Compliance Review re Room Temperature<br>USA-608328 - USA-608329 |
| 277 | 277 | | 2016-03-09 Email from Marroquin to DeFreitas re UAC held over 72 hours<br>USA-506546 - USA-506547 |
| 278 | 278 | | 2015-11-27 Email from Juv Placement to Tucson Secure Communities & TCC Juvenile Placement re Family Unit (mother and child in custody for 3 days - move them by Noon)<br>USA-022173 |
| 279 | 279 | | 2015-11-05 Email from Marroquin to TCC-Juvenile Processing re Holding Juvenile for interviews that have been processed<br>USA-083046 |
| 280 | 280 | | 2016-05-06 Email from Hyink to Marroquin re transportation of children and child seats<br>USA-601762 - USA-601764 |
| 281 | 281 | | 2016-05-23 Email from Marroquin to Billard re Pre-Inspection of Detention Facilities (ALL UACs (OTMss and Mexican) must speak to the Consulate)<br>USA-482720 - USA-482722 |
| 282 | 282 | | 2016-05-22 Memorandum from Cutright to Beeson re Casa Grande Station Holding Facility Compliance Evaluation<br>USA-1438773 - USA-1438774 |
| 283 | 283 | | 2016-05-21 Email from Marroquin to TCC Juvenile Processing re Juvenile Supplies (proper use)<br>USA-457697 |
| 284 | 284 | | 2016-05-21 Email from Marroquin to TCC Juvenile Processing re Baby Food in Freezer - do not rummage or disorganize<br>USA-457703 |
| 285 | 285 | | 2016-04-17 Email from Marroquin to TCC Juvenile Processing re Baby Food and Formula…do not allow detainees to handle baby bottles and formula<br>USA-461115 |
| 286 | 286 | | 2016-05-06 Email from Willits to Marroquin re crowded food room<br>USA-608407 |
| 287 | 287 | | 2016-04-15 Email from Marroquin to Mercer re need to restock juvenile foods<br>USA-606582 |
| 288 | 288 | | 2016-05-13 Email from Lopez to Marroquin re Nogales Detention Pictures<br>USA-608822 |
| 289 | 289 | | 2016-04-28 Email from Marroquin to PHO, Juv Placement and Tucson secure Communities re ok to not transport anyone to Tucson due to hosting an event and no aliens in custody<br>USA-466070 |
| 290 | 290 | | 2016-05-13 Email from Lockwood to Marroquin re Detention Compliance Checklist for Douglas (no access to shower for detainees)<br>USA-608361 |
| 291 | 291 | | 2016-05-23 Email from Marroquin to Hillman re Pre-Inspection of Detention Facilities - to catch up on requirements<br>USA-608673 - USA-608675 |
| 292 | 292 | | 2016-04-14 Email from Hillman to Allen re Flores Compliance Review-AJO Station and OIG inspections and Leonard's directive<br>USA-420815 - USA-420816 |
| 293 | 293 | | 2016-05-02 Email from Hillman to Marroquin re Leonard's re compliance evaluation of TCA detention<br>USA-608397 |
| 294 | 294 | | 2016-05-12 Email from Marroquin to Duenes re forwarding detention facility checklist for external inspections only<br>USA-606567 |
| 295 | 295 | | 2016-05-10 Email from Marroquin to Douglas BP-SBPA re  forwarding detention facility checklist for external inspections only<br>USA-605038 |
| 296 | 296 | | 2016-05-12 Email from Martinez to Marroquin re Detention Compliance Checklist for Douglas 2 deficiencies<br>USA-607891 |
| 297 | 297 | | 2016-02-08 Email from Hand to Marroquin re Tucson Sector Facility Operations Contract Services SOW<br>USA-609111 - USA-609112 |
| 298 | 298 | | 2016-05-23 Email from Hillman to Marroquin re 5-22-16 Casa Grande AAR<br>USA-608663 |
| 299 | 299 | | 2016-05-23 Email from Marroquin to Davison re 5-22-16 Casa Grande AAR<br>USA-608658 - USA-608662 |
| 300 | 300 | | 2016-05-02 Email from Marroquin to Lopez re Juvenile Compliance Inspections Leonard has requested compliance evaluations<br>USA-505367 |
| 301 | 301 | | 2016-04-25 Email from Marroquin to Hillman forwarding Access Control Checklist for Juvenile Detention Compliance<br>USA-608382 - USA-608384 |
| 302 | 302 | | 2016-04-19 Email from Hand to Marroquin re review of Juvenile Detention Compliance Checklist<br>USA-608309 - USA-608314 |
| 303 | 303 | | 2016-05-23 Email from Marroquin to Carlson re 20 required mats for Sonoita<br>USA-506314 |
| 304 | 304 | | 2016-05-02 Email from Marroquin to Hillman re to AJO Juvenile Detention Compliance Evaluation<br>USA-608385 |
| 305 | 305 | | 2016-04-25 Email from Hillman to Marroquin re AJO Juvenile Detention Compliance Evaluation edits<br>USA-608378 - USA-608380 |

| 306 | 306 | | 2016-05-23 Email from Marroquin to Davison re Sonoita Detention Facilities Compliance Evaluation and attchment<br>USA-608667 - USA-608669 |
| 307 | 307 | | 2016-05-23 Memorandum from Cutright to Beeson re Casa Grande Station Detention Facility Compliance Evaluation<br>USA-1639499 - USA-1639501 |
| 308 | 308 | | 2016-07-05 Memorandum from Cutright to Beeson re Casa Grande Station Detention Facility Compliance Re-Evaluation<br>USA-1639502 - USA-1639503 |
| 309 | 309 | | 2015-11-03 Email from Hecht to Lopez re main policies for Interviewing Juveniles<br>USA-1286612 |
| 310 | 310 | | 2016-10-18 Memorandum from Cutright to Beeson re Casa Grande Station Detention Compliance Evaluation<br>USA-1639491 - USA-1639492 |
| 311 | 311 | | 2016-04-19 Memorandum from Marroquin to Leonard re Juvenile Detention Compliance - Flores v. Reno<br>USA-608319 - USA-608320 |
| 312 | 312 | | 2016-05-19 Memorandum from Cutright to Beeson re Douglas Station Detention Facility Compliance Evaluation<br>USA-1639510 - USA-1639511 |
| 313 | 313 | | 2016-05-12 Memorandum from Hillman to Beeson re Nogales Detention Facility Compliance Evaluation<br>USA-608709 - USA-608710 |
| 314 | 314 | | 2016-10-18 Memorandum from Cutright to Beeson re Nogales Station Detention Facility Compliance Evaluation<br>USA-1639524 - USA-1639526 |
| 315 | 315 | | 2016-10-11 Memorandum from Cutright to Beeson re Sonoita Station Detention Facility Compliance Evaluation<br>USA-1639537 - USA-1639538 |
| 316 | 316 | | 2016-05-19 Memorandum from Cutright to Beeson re Brian A. Terry Station Detention Facility Compliance Evaluation<br>USA-1639520 - USA-1639521 |
| 317 | 317 | | 2016-10-28 Print-out from e3DM Intake History |
| 318 | 318 | | Undated Hand drawing with 2 blocks labeled J + B |
| 319 | 319 | | 2016-10-28 Subject Activity Log |
| 320 | 320 | | Chapter 10 Environmental Health, Standards for Health Services Correctional Institutions [BOOK EXCERPT] |
| 321 | ***OBJ*** | | 2013-10-00 Cohen, *Valley Fever Outbreak in CA prisons leads to Exclusion/Transfer Order* , Correctional Law Reporter, Vo. 25, No. 3 pp 33-48 |
| 322 | 322 | | 2004-00-00 *Performance-Based Standards for Adult Local Detention Facilities* , ACA, 4th ed.<br>No Bates |
| 323 | 323 | | 2013-00-00 *Thermal Environmental Conditions for Human Occupancy* , ANSI/ASHRAE Standard No. 55-2013<br>No Bates |
| 324 | 324 | | 2015 *Indoor Environmental Quality - Temperatures and Occupancy Settings* , CDC, http://www.cdc.gov/niosh |
| 325 | 325 | | 2017-06-20 *Thermal Comfort for Office Work* , Canadian Centre for Occupational Health & Safety, http://www.ccohs.ca/ |
| 326 | 326 | | 2017 *Specifications on MGI Products* , Acorn Eng'g Co., Toilets |
| 327 | 327 | | Undated *Specifications on Stainless Steel Sink/Toilet Combination Fixtures* , Texas Correctional Industries |
| 328 | 328 | | 2017-11-03 Declaration of Frank Duarte |
| 329 | 329 | | 2012-02-16 Statement of Work (SOW) for Tucson Sector Facility Operations Contract Services<br>No Bates |
| 330 | 330 | | 2017-05-24 Memorandum from Chavez to Ethel re Douglas Station Holding Facility Compliance Evaluation<br>No Bates |
| 331 | 331 | | 2011-10-04 Testimony of Michael J. Fisher, Chief, US. Border Patrol, *U.S. Customs & Border Protection* , *Before the House Committee on Homeland Security, Subcommittee on Border and Maritime Securit* y, http:www.dhs.gov/ news/2011/10/04/written-testimnoy-cbp-house-homeland-security-subcommittee-border-and maritime |
| 332 | 332 | | 2016-02-24 Declaration of Justin Bristow<br>ECF No. 199 |
| 333 | 333 | | 2016-05-13 Declaration of Justin Bristow<br>ECF No. 208-4 |
| 334 | 334 | | Undated e3 Detention Module (e3DM) Comprehensive Training Guide<br>USA-013032 - USA-013054 |
| 335 | 335 | | Undated Cell Reporting (Amenity Report Functions of the e3DM)<br>USA-012880 |
| 336 | 336 | | Undated Column Name/Definition Sheet<br>USA000700 |
| 337 | 337 | | 2017-04-07 G. Allen Deposition |
| 338 | 338 | | 2016-07-14 G. Allen Deposition and Errata |
| 339 | 339 | | 2017-12-15 M. Bandemer Deposition |
| 340 | 340 | | 2016-11-29 P. Beeson Deposition |
| 341 | 341 | | 2016-08-12 J. Bristow Deposition |
| 342 | 342 | | 2018-01-12 R. Bryce Deposition |
| 343 | 343 | | 2016-08-12 A. Butler Deposition |

| | | | |
|---|---|---|---|
| 344 | 344 | | 2017-04-05 G. Carrasco Deposition |
| 345 | 345 | | 2017-09-14 C. DeFreitas Deposition |
| 346 | 346 | | 2017-12-19 J. Goldenson Deposition |
| 347 | 347 | | 2018-01-04 P. Harber Deposition |
| 348 | 348 | | 2017-08-23 R. Leonard Deposition |
| 349 | 349 | | 2017-08-21 E. Marroquin Deposition |
| 350 | 350 | | 2017-02-08 J. Quintana-Ortega Deposition |
| 351 | 351 | | 2017-01-13 S. Ramos Deposition |
| 352 | 352 | | 2017-12-05 D. Skipworth Deposition |
| 353 | 353 | | 2016-08-12 G. Talton Deposition |
| 354 | 354 | | 2016-11-21 A. Trindade Deposition |
| 355 | 355 | | 2018-01-05 E. Vail Deposition |
| 356 | 356 | | 2016-09-20 R. Scott Deposition (*Flores v. Johnson* , Case No. CV-85-4544) |
| 357 | 357 | | 2016-09-22 M. Martinez Deposition (*Flores v. Johnson* , Case No. CV-85-4544) |
| 358 | 358 | | 2016-09-23 M. Padilla Deposition  (*Flores v. Johnson* , Case No. CV-85-4544) |
| 359 | 359 | | 2016-09-27 P. Beeson Deposition (*Flores v. Johnson* , Case No. CV-85-4544) |
| 360 | 360 | | 2017-11-03 Expert Report of Diane Skipworth and attachments |
| 361 | 361 | | 2017-11-06 Expert Report of Philip Harber, MD and attachments |
| 362 | 362 | | 2017-12-30 Expert Report of Philip Harber, MD -Rate of Compensation Supplement and attachments |
| 363 | 363 | | 2017-11-06 Expert Report of Richard S. Bryce and attachments |
| 364 | 364 | | 2017-09-22 Expert Report of Eldon Vail and attachments |
| 365 | 365 | | 2017-12-19 Expert Report of Eldon Vail - Errata to Vail 9-22-2017 Opening Report |
| 366 | 366 | | 2017-09-22 Expert Report of J. Goldenson and attachments |
| 367 | 367 | | 2017-09-22 Expert Report of M. Bandemer and attachments |
| 368 | 368 | | 2018-05-11 Expert Supplemental Bandemer Report and attachments |
| 369 | 369 | | 2017-11-20 Expert Reply Report of E. Vail with attachments |
| 370 | 370 | | 2017-11-20 Expert Reply Report of J. Goldenson with attachments |
| 371 | ***OBJ*** | | Patent Protection and Affordable Care Act – Wikipedia - ACA, https://en.wikipedia.org/wiki/Patent |
| 372 | 372 | | USBP Strategic Plan 2012-2016 (web) |
| 373 | 373 | | Standards for Immigration Detention Facilities, 6 C.F.R. §§ 115.10-115.95 (2017) |
| 374 | 374 | | Standards for DHS Holding Facilities, 6 C.F.R. § 115.110 (2017) |
| 375 | 375 | | 2016-11-10 Time In Custody Report<br>Defs.' P.I. Ex. 5 |
| 376 | 376 | | 2016-05-00 GAO-16-514 Immigration Detention: Add'l Actions Needed to Strengthen Mgm't of short-term Facilities, Report to Ranking Member, Committee on Homeland Security |
| 377 | 377 | | 2016-05-27 Email from Speaker to USBP Audit Team re: GAO Report No. 16-514<br>USA-898862 - USA-898863 |
| 378 | 378 | | 2015-05-27 Email from Bristow to Strange re GAO Final Report GAO-16-514<br>USA-898862 - USA-898863 |
| 379 | 379 | | Undated Station Abbreviations<br>USA002184 |
| 380 | 380 | | 2016-12-02 Defs.' Motion for Reconsideration<br>ECF No. 252 |
| 381 | 381 | | 2016-12-22 Defs.' Reply ISO (ECF No. 252) Motion for Clarification<br>ECF No. 257 |
| 382 | 382 | | Ariz. Admin Code §§ R-25-101(31) and R9-25-502§ |
| 383 | 383 | | Ariz. Revised Statute §§ 32-2531 |
| 384 | 384 | | 2016-05-05 Email from Rodriguez to Hyink re AJO Detainee Rosales Sanchez Medical<br>USA-1478884 - USA-1478887 |
| 385 | 385 | | 2016-05-05 Memorandum from Beeson to Vanterpool re  AJO Detainee Rosales Sanchez Medical<br>USA-1478885 |
| 386 | 386 | | 2016-04-17 Email from Neal to Stgermain re TCC agent medical<br>USA-1529820 - USA-1529821 |
| 387 | ***OBJ*** | | 2017-00-00 AAOS Lecture, *Emergency Care & Transportation of the Sick & Injured* , Chapter 4, Injured<br>USA-1629126 - USA-1629247 [NATIVE] |
| 388 | 388 | | 2017-03-01 Tucson Sector Headquarters (SHO) Standard Operating Procedures (SOP), Review Checklist<br>USA-1639331 - USA-1639371 |
| 389 | 389 | | 2016-10-27 Memorandum from Cutright to Beeson re Willcox Station Detention Facility Compliance Evaluation<br>USA-1639549 - USA-1639552 |
| 390 | 390 | | Undated Tucson Sector Organization Chart<br>USA-1654932 |
| 391 | 391 | | Undated Sector Med. Organization Chart<br>USA-1654931 |
| 392 | 392 | | Undated Organizational Chart<br>USA-1654926 |
| 393 | 393 | | 2015-2016 TAR medical records (not unitized)<br>002213 - 005990 |
| 394 | 394 | | 2014-2015 BP OSHA Records FY14-15 [Password Protected]<br>USA011474 - USA011564 |
| 395 | 395 | | 2015-2016 EPCR Medical Records 2015-2016<br>006722 - 011473 |
| 396 | 396 | | CBP Occupational Safety & Health Handbook [Full Book]<br>USA-1638824 - USA-1639101 |
| 397 | 397 | | CBP Occupational Safety & Health Handbook [Excerpt Chptr. 30]<br>USA-1639034 - USA-1639045 |

| 398 | 398 | | 2016-03-28 Directive for Updated TB Exposure Control Program & Checklist<br>USA-1639331 - USA-1639371 |
|-----|-----|--|----|
| 399 | 399 | | 2016-2017 Log of Medical Referrals [NATIVE]<br>USA-1640846 |
| 400 | 400 | | 2017-07-25 Email re Medical Screening Functionality in E3, Revised TEDS Standard<br>USA-1643529 - USA-1643530 |
| 401 | 401 | | 2016-2017 Log of Medical Referrals [NATIVE]<br>USA-1650401 |
| 402 | 402 | | 2016-2017 Log of Medical Referrals [NATIVE]<br>USA-1652148_native |
| 403 | 403 | | 2016-2017 Log of Medical Referrals [NATIVE]<br>USA-1652182_native |
| 404 | 404 | | 2014-11-05 Memorandum from Chief to Commissioner re Suicide Prevention in Detention Facilities [REDACTED]<br>USA000039 - USA000043 |
| 405 | 405 | | 2007-11-09 Memorandum from Chief to All Chief Patrol Agents re Policy for Encounters with Injured Subjects [REDACTED]<br>USA000044 - USA000047 |
| 406 | 406 | | 2014-08-13 Memorandum from Chief to All Chief Patrol Agents re Implementation of the Standards to Prevent, Detect, and Respond to Sexual Abuse and Assault in CBP Holding Facilities [REDACTED]<br>USA000051 - USA000057 |
| 407 | 407 | | 2014-01-29 Memorandum from Chief to All Chief Patrol Agents re MedPAR & Pharmacy Benefits for Aliens in BP Custody [REDACTED]<br>USA000123 - USA000130 |
| 408 | 408 | | 2007-11-09 Memorandum from Chief to All Chief Patrol Agents re Policy for Encounters with Injured Subjects [REDACTED]<br>USA000143 - USA000145 |
| 409 | 409 | | 2012-11-00 911 Emergencies TCC - Procedure<br>USA000153 |
| 410 | 410 | | 2012-08-00 Abandoned Medication and the Administering of Medication to Detainees<br>USA000154 |
| 411 | 411 | | 2012-10-01 Interim Guidelines for the Custody of Injured Subjects<br>USA000162 - USA000163 |
| 412 | 412 | | 2007-12-7 Memorandum from Chief Patrol Agent to Patrol Agents in Charge re Policy for Encounters with Injured Subjects [REDACTED]<br>USA000346 - USA000349 |
| 413 | 413 | | 2014-11-05 Memorandum from Chief to All Chief Patrol Agents re Detainee Suicide Prevention Awareness [REDACTED]<br>USA000350 - USA000355 |
| 414 | 414 | | 2015 Spreadsheet of Detainee Medical Referrals for Injury, illness, medical attention<br>USA002187 - USA02212 |
| 415 | 415 | | Undated Nat'l Commission on Correctional Health Care, *When correctional health administrators need assistance, they turn to NCCHC* , https://www.ncchc.org/ accreditation-facility-services |
| 416 | 416 | | Undated Nat'l Commission on Correctional Health Care, Standards: *A framework for quality,*<br>https://www.ncchc.org/standards |
| 417 | 417 | | 1998-02-00 Tulsky, et al, *Screening for Tuberculosis in Jail and Clinic Follow-Up after Release* , Am J. Public Health Vol. 88 No.2 pgs. 223-26 |
| 418 | 418 | | 2017 Acorn Engr'g Stainless Steel Security, Penal Ware Prison Fixtures (Web),<br>https://www.acorneng.com/security-plumbing-fixtures |
| 419 | 419 | | 2013 ANSI-ASHRAE Standard 55-2013, Thermal Environmental Conditions for Human Occupancy, ANSI/ASHRAE Standard 55-2013<br>No Bates |
| 420 | 420 | | Undated APHA Standard - *Standards for Health Services in Correctional Institution* s, Chptr 10_Environmental Health [EXCERPT] [Defendants Copy]<br>No Bates |
| 421 | 421 | | Undated APHA Standard - Standards for Health Services in Correctional Institutions, Chptr 10_Environmental Health [EXCERPT] |
| 422 | 422 | | 2017-11-08 Body Wipes Co_Dual Wet & Dry Body Wipes (web),<br>https://www.bodywipecompany.com/product-category/dual-wet-dry-body-wipe |
| 423 | 423 | | 2017-11-08 CCHOS_Thermal Comfort for Office Work  OSH Answers (web),<br>https://www.ccohs.ca/oshanswers/phys_agents/thermal_comfort.html |
| 424 | 424 | | 2017-11-08 CDC - Indoor Environmental Qualityerature and Occupancy Settings,<br>https://www.cdc.gov/niosh/topics/indoorenv/temperature.html |
| 425 | 425 | | 2017-11-08 Diaper Size Guide (web), http://diaper-sizes.org/ |
| 426 | 426 | | 2000 DRI Dietary Reference Intakes: Application in Dietary Assessment, http://nap.edu/9956 |
| 427 | 427 | | 2013 FDA Food Code |
| 428 | 428 | | 2009-10-06 ISSA Cleaning Industry Management Standards, www.issa.com/standard |
| 429 | 429 | | 2017-11-08 Stainless Steel Sink, Toilet & Shower Combination Fixtures, Tex. Correctional Industries, http://www.tci.tdcj.texas.gov/products/metal/toilet/stainlessteelsinktoilet.aspx |
| 430 | 430 | | 2016-00-00 Janitorial Service Agreement<br>012160 - 012299 |
| 431 | 431 | | 2015-06-10 CBP Service Level Agreement<br>USA-872741 - USA-872821 |
| 432 | 432 | | 2012-02-16 Statement of Work (SOW) for Tucson Sector Facility Operations Contract Services<br>USA-1448697 - USA-1448721 |
| 433 | 433 | | 2016-10-28 Memorandum from Cutright to Beeson re Ajo Station Compliance Evaluation<br>USA-1639482 - USA-1639483 |

| | | | |
|---|---|---|---|
| 434 | 434 | | 2017-05-03 Memorandum from Chavez to Grijalva re Ajo Station Holding Facility Compliance Evaluation<br>USA-1639484 - USA-1639485 |
| 435 | 435 | | 2017-05-24 Memorandum from Chavez to Grijalva re Ajo Station Holding Facility Compliance Evaluation<br>USA-1639486 |
| 436 | 436 | | 2017-06-08 Memorandum from Chavez to Hyatt re Brian A. Terry Station Holding Facility Compliance Evaluation<br>USA-1639522 - USA-1639523 |
| 437 | 437 | | 2017-03-16 Email and Memorandum from Chavez to Geoffroy re Sonoita Station Detention Facility Compliance Evaluation<br>USA-1639539 - USA-1639541 |
| 438 | 438 | | 2016-05-24 Memorandum from Cutright to Beeson re Sonoita Station Detention Facility Compliance Evaluation<br>USA-1639542 - USA-1639543 |
| 439 | 439 | | 2016-11-02 Memorandum from Cutright to Beeson re Tucson Coordination Center Facility Compliance Evaluation<br>USA-1639544 |
| 440 | 440 | | 2017-05-03 Memorandum from Chavez to Allen re Tucson Coordination Center Facility Compliance Evaluation<br>USA-1639545 - USA-1639546 |
| 441 | 441 | | 2016-05-17 Memorandum from Cutright to Beeson re Tucson Coordination Center Detention Facility Compliance Evaluation<br>USA-1639547 - USA-1639548 |
| 442 | 442 | | 2017-05-02 Memorandum from Chavez to Dikman re Willcox Station Holding Facility Compliance Evaluation<br>USA-1639553 - USA-1639555 |
| 443 | 443 | | 2016-05-24 Memorandum from Cutright to Beeson re Willcox Station Detention Facility Compliance Evaluation<br>USA-1639556 - USA-1639557 |
| 444 | 444 | | 2017-07-14 AJO Repair Log  [NATIVE]<br>USA-1640402 |
| 445 | 445 | | 2016-2017 Processing Area Cleaning Log<br>USA-1641942 - USA-1641982 |
| 446 | 446 | | 2017-09-00 Douglas Repair Log [NATIVE]<br>USA-1641990 |
| 447 | 447 | | Undated CBP Performance Work Statement - Custodial & Grounds Maintenance<br>USA-1641992 - USA-1642018 |
| 448 | 448 | | 2016-2017 CBP Custodial & Grounds Schedule B Pricing Tables<br>USA-1650448 - USA-1650453 |
| 449 | 449 | | 2017 Purchase Card Transaction Worksheet (WCX)<br>USA-1651926 - USA-1651934 |
| 450 | 450 | | 2017-02-15 Service Agreement (Custodial & Cleaning)<br>USA-1652168 - USA-1652177 |
| 451 | 451 | | 2016-03-14 DHS OIG & Office of Inspection Addendum to Investigate Summary<br>USA-1652579 - USA-1652582 |
| 452 | 452 | | 2017-09-00 Amenity Report Data [NATIVE]<br>USA-1654912 |
| 453 | 453 | | Undated Unfunded Requirement Justification Form<br>006377 - 006378 |
| 454 | 454 | | 2003-11-01 USBP Facilities Design Guide<br>USA-916930 - USA-917945 |
| 455 | 455 | | 2015 Final Commissioner Letter (TEDS replacement page)<br>USA-006721 |
| 456 | 456 | | 2015-06-17 Email from E. Bustamantes to C. DeFreitas re Daily Star Story re mistreatment<br>USA-508139 - USA-508141 |
| 457 | 457 | | 2015-08-21 Email from Davison to DeFreitas re Soap Dispensers<br>USA-012518 - USA-012541 |
| 458 | 458 | | 2015-08-26 Email Lawson to Widner and Hecht re detention videos<br>USA-1290764 |
| 459 | 459 | | 2015-08-27 Email from DeFreitas to TCC-SOS re Lawsuit/Site Visits |
| 460 | 460 | | 2015-09-04 Email from Pedregon to Agents re ACLU Nogales Station Visit<br>USA-605655-USA-605660 |
| 461 | 461 | | 2015-09-07 Email from Espara to DeFreitas re Delivery of Soap Dispensers<br>USA-012027 |
| 462 | 462 | | 2015-09-08 Email from Allen to Hecht re ACLU Visits<br>USA-450508 - USA-450509 |
| 463 | 463 | | 2015-09-11 Email from Roberts to Frederick re Family Units at the TCC<br>USA-141552 |
| 464 | 464 | | 2015-09-12 Email from Ondrejcak to Bradley re Detention Processing (blankets and visits)<br>USA-1540844 |
| 465 | 465 | | 2015-09-18 Email from Leonard to Scanlon re U.S. Civil Rights Comm'n Report<br>USA-839585 |
| 466 | 466 | | 2015-11-04 Email from Qualia to List re Jane Doe Litigation visits<br>USA-1406035 |
| 467 | 467 | | 2015-11-29 Email from Bradley to List re DOJ Doe Litigation visits (Nogales)<br>USA-1519015 - USA-1519016 |

| | | | |
|---|---|---|---|
| 468 | 468 | | 2015-11-30 Email from Allen to DeFreitas re Back-up at TCC for removal of detainee before DOJ litigation visit<br>USA-370946 |
| 469 | 469 | | 2015 Holding Room Checklist TCC July-October 2015<br>USA001858 - USA001957 |
| 470 | 470 | | 2016-05-19 Memorandum from Cutright to Beeson re Nogales Station Detention Facility Compliance Evaluation<br>USA-1639533 - USA-1639536 |
| 471 | 471 | | 2016-05-27 Email from Hecht to Sherman & Widner re A-File found when preparing for ACLU visits<br>USA-1341285 |
| 472 | 472 | | 2016-10-18 Memorandum from Cutright to Beeson re Nogales Station Holding Facility Compliance Evaluation<br>USA-1639524 - USA-1639526 |
| 473 | 473 | | 2016-11-01 Memorandum from Cutright to Beeson re Douglas Station Holding Facility Compliance Evaluation<br>USA-1639504 - USA-1639509 |
| 474 | 474 | | 2016-11-16 Email from Lopez to DeFreitas re Nogales Mat Cell Capacity<br>USA-1652149 |
| 475 | 475 | | 2017-01-30 Memorandum from Chavez to Jeffreys re Casa Grande Station Detention Facility Compliance Evaluation<br>USA-1639493 - USA-1639494 |
| 476 | 476 | | 2017-03-02 Memorandum from Chavez to Hecht re Nogales Border Patrol Station Holding Facility Compliance Report<br>USA-1639527 - USA-1639528 |
| 477 | 477 | | 2017-03-02 Memorandum from Chavez to Hecht re Nogales Border Patrol Station Holding Facility Follow-up Compliance Evaluation<br>USA-1639529 - USA-1639530 |
| 478 | 478 | | 2017-05-24 Memorandum from Chavez to Jefffreys re Casa Grande Station Detention Facility Compliance Evaluation<br>USA-1639495 - USA-1639498 |
| 479 | 479 | | 2017-08-07 Memorandum from Chavez to Scanlon re Willcox Station Holding Facility Compliance Evaluation<br>USA-1652178 - USA-1652179 |
| 480 | 480 | | 2017-05-24 Memorandum from Chavez to Ethel re Douglas Station Holding Facility Compliance Evaulation<br>USA-1639512 - USA-1639513 |
| 481 | 481 | | Undated Casa Grande dimensions (Hand Drawing)<br>USA000587 - USA000591 |
| 482 | 482 | | Undated Douglas Cell Dimensions (Hand Drawing)<br>USA-000592 - USA-000599 |
| 483 | 483 | | 2016-12-01 Detention Center Janitorial Checklist<br>USA-1642557 |
| 484 | 484 | | 2015-06-10 thru 2015-09-28 e3DM Detention Data [NATIVE]<br>USA-000653;USA-000699 |
| 485 | 485 | | 2015-01-01 thru 2015-06-09 e3DM Detention Data [NATIVE]<br>USA-012090 |
| 486 | 486 | | 2015-09-29 thru 2016-08-31 e3DM Detention Data [NATIVE]<br>USA-012091 - USA-012092 |
| 487 | 487 | | 2016-11-18 thru 2017-02-06 e3DM Detention Data [NATIVE]<br>USA-1473181 |
| 488 | 488 | | 2017-02-07 thru 2017-05-06 e3DM Detention Data [NATIVE]<br>USA-1627257 |
| 489 | 489 | | 2017-05-08 thru 2017-05-31 e3DM Detention Data [NATIVE]<br>USA-1628268 |
| 490 | 490 | | 2016-09-01 thru 2016-11-17 e3DM Detention Data [NATIVE]<br>USA-1639559 |
| 491 | 491 | | 2017-06-01 thru 2017-08-31 e3DM Detention Data [NATIVE]<br>USA-1652185 |
| 492 | 492 | | 2017-06-01 thru 2017-09-01 e3DM Detention Data [NATIVE]<br>USA-1660569 |
| 493 | 493 | | 2017-09-01 thru 2017-11-30 e3DM Detention Data [NATIVE]<br>USA-1660570 |
| 494 | 494 | | 2017-12-01 thru 2018-02-28 e3DM Detention Data [NATIVE]<br>USA-1664998 |
| 495 | 495 | | 2018-03-01 thru 2018-05-31 e3DM Detention Data [NATIVE]<br>USA-1665000 |
| 496 | 496 | | 2018-06-01 thru 2018-08-31 e3DM Detention Data [NATIVE]<br>USA-1665002 |
| 497 | 497 | | 2018-09-01 thru 2018-11-30 e3DM Detention Data [NATIVE]<br> USA-1665004 |
| 498 | 498 | | 2018-12-01 thru 2019-02-28 e3DM Detention Data [NATIVE]<br>USA-1665006 - USA-1665008 |
| 499 | 499 | | 2019-03-01 thru 2019-05-31 e3DM Detention Data<br>(to be produced by Defendants) |
| 500 | 500 | | 2019-06-01 thru 2019-08-31 e3DM Detention Data<br>(to be produced by Defendants) |

| 501 | 501 | | 2015-10-01 thru 2016-11-30 Amenity Report Data [NATIVE] USA-168380 - USA-168386 |
| 502 | 502 | | 2016-11-08 thru 2016-11-18 Amenity Report Data [NATIVE] USA-1473178 - USA-1473179 |
| 503 | 503 | | 2017-02-07 thru 2017-05-07 Amenity Report Data [NATIVE] USA-1627256 |
| 504 | 504 | | 2017-05-08 thru 2017-05-31 Amenity Report Data [NATIVE] USA-1628267 |
| 505 | 505 | | 2016-11-17 thru 2016-11-17 Amenity Report Data [NATIVE] USA-1639558 |
| 506 | 506 | | 2017-06-01 thru 2017-08/31 Amenity Report Data [NATIVE] USA-1652184 |
| 507 | 507 | | 2017-09-01 thru 2017-11-30 Amenity Report Data [NATIVE] USA-1660568 |
| 508 | 508 | | 2017-12-01 thru 2018-02-28 Amenity Report Data [NATIVE] USA-1664997 |
| 509 | 509 | | 2018-03-01 thru 2018-05-31 Amenity Report Data [NATIVE] USA-1664999 |
| 510 | 510 | | 2018-06-01 thru 2018-08-31 Amenity Report Data [NATIVE] USA-1665001 |
| 511 | 511 | | 2018-09-01 thru 2018-11-30 Amenity Report Data [NATIVE] USA-1665003 |
| 512 | 512 | | 2018-12-01 thru 2019-02-28 Amenity Report Data [NATIVE] USA-1665005 |
| 513 | 513 | | 2019-03-01 thru 2019-05-31  Amenity Report Data [NATIVE] (to be produced by Defendants) |
| 514 | 514 | | 2019-06-01 thru 2019-08-31  Amenity Report Data [NATIVE] (to be produced by Defendants) |
| 515 | 515 | | e3DM Action Code and Description List USA-1639560 |
| 516 | 516 | | 2012-04-24 Memorandum from M. Fisher to All Chief Patrol Agents & Div. Chiefs re Use of the e3 Juvenile Detention Module USA013028 - USA013029 |
| 517 | 517 | | 2012-09-24 Memorandum from M. Fisher to All Chief Patrol Agents & Div. Chiefs re Use of the e3 Detention Module USA013030 |
| 518 | 518 | | 2013-10-08 Memorandum from M. Fisher to All Chief Patrol Agents & Div. Chiefs re Use of the Updated e3 Detention Module USA013031 |
| 519 | 519 | | 2015-10-16 Memorandum from M. Fisher re Reno v. Flores Compliance USA013055 - USA013056 |
| 520 | 520 | | Flores Compliance Training (Juveniles) USA013057 - USA013074 |
| 521 | 521 | | 2015-12-23 Memorandum from R. Vitiello to All Chief Patrol Agents & Dir. Chiefs re Mandatory Use of the UAC Placement Referral Form in e3DM USA013075 - USA013077 |
| 522 | 522 | | U.S. B.P. Enforcement Systems Division, Training to Complete Initial Placement Referral Form (FOJC Notification Form) in e3DM USA013078 - USA013097 |
| 523 | ***OBJ*** | | Calculations, based on e3DM data, of detainee occupancy at CBP stations at points in time, presented in aggregate, by station, and by cell within each station |
| 524 | ***OBJ*** | | Calculations, based on e3DM data, of each detainee's length of detention by CBP, presented in aggregate, by station, and by cell within each station over time |
| 525 | ***OBJ*** | | Calculations, based on e3DM data, of distribution of provisions, e.g., mats, food, and other articles, to detainees at CBP stations, presented in aggregate, by station, and by cell within each station over time |
| 526 | ***OBJ*** | | Calculations, based on e3DM data, of time between distribution of provisions to detainees at CBP stations, presented in aggregate, by station, and by cell within each station over time |
| 527 | ***OBJ*** | | Calculations, based on e3DM data, of execution of actions, e.g., medical screening, during detention events at CBP stations, presented in aggregate, by station, and by cell within each station over time |
| 528 | ***OBJ*** | | Calculations, based on e3DM data, of the time between actions during detention events at CBP stations, presented in aggregate, by station, and by cell within each station over time |
| 529 | ***OBJ*** | | Summaries of e3DM data showing amenity conditions within CBP stations, presented in aggregate, by station, and by cell within each station over time |
| 530 | ***OBJ*** | | Calculations, based on e3DM data, of capacity of CBP stations, presented in aggregate, by station, and by cell within each station |
| 531 | ***OBJ*** | | Summaries of e3DM data showing group detention events, presented over time in aggregate, and by station |
| 532 | ***OBJ*** | | Summaries of e3DM data showing each detainee's "path" (i.e. series of actions and timing and location of detention from arrest to disposition) through CBP detention, presented in aggregate and by station over time |
| 533 | ***OBJ*** | | Summaries of e3DM data combining data parameters |
| 534 | ***OBJ*** | | Summary of Hold Room Capacity Data |
| 535 | ***OBJ*** | | 2016-11-29 Rachel Calderson De Hilgado Autopsy Report PDOE_GOLD000001 - PDOE_GOLD000007 |

| 536 | ***OBJ*** | | 2016-12-20 Marizco, *Guatemalan Detainee Who Died in Arizona Died From Blood Clots* , Fronteras<br>PDOE_GOLD000008 - PDOE_GOLD000010 |
| 537 | 537 | | 2006-07-07 *Prevention & Control of Tuberculosis in Correctional & Detention Facilities* :<br>Recommendations from CDC<br>PDOE_GOLD000011 -PDOE_GOLD000079 |
| 538 | 538 | | Excerpts from Prison Care Chapter 2 - Medical Care, Part 1<br>PDOE_GOLD000080 - PDOE_GOLD000092 |
| 539 | 539 | | Excerpts from Prison Care Chapter 2 - Medical Care, Part 2<br>PDOE_GOLD000093 - PDOE_GOLD000107 |
| 540 | 540 | | Excerpts from Prison Care Chapter 2 - Medical Care, Part 3<br>PDOE_GOLD000108 - PDOE_GOLD000116 |
| 541 | ***OBJ*** | | Forensic Toxicology Report for Raquel Calderon-de Hidalgo<br>PDOE_GOLD000117 - PDOE_GOLD000119 |
| 542 | 542 | | 2010 Correctional Health Care, *Screening, Sick Call & Triage* , NCCHC<br>PDOE_GOLD000120 - PDOE_GOLD000122 |
| 543 | 543 | | 2006-07-07 Prevention & Control of Tuberculosis in Correctional & Detention Facilities:<br>Recommendations from CDC<br>PDOE_GOLD000123 - PDOE_GOLD000191 |
| 544 | 544 | | 2014 Final Report - Office of Fin. Mgmt. Analysis of Statewide Adult Correctional Needs & Costs<br>PDOE_GOLD000192 - PDOE_GOLD000283 |
| 545 | 545 | | CDC Guidelines for Screening for TB Infections & Disease<br>PDOE_GOLD000284 - PDOE_GOLD000291 |
| 546 | 546 | | 2003-10-17 CDC - Methicillin-Reistabt Staphylococcus aureus Infections in Correctional Facilities, GA,<br>CA & Tex. (2001-2003)<br>PDOE_GOLD000292 - PDOE_GOLD000297 |
| 547 | ***OBJ*** | | 2013 Valley Fever Outbreak in CA Prisons Leads to Exclusion/Transfer Order, Correctional L.R.<br>PDOE_GOLD000298 - PDOE_GOLD000300 |
| 548 | 548 | | 2015-09-00 Site Inspection Notes<br>PDOE_VAIL000001 - PDOE_VAIL000017 |
| 549 | 549 | | 2016-11-07 Site Inspection Notes<br>PDOE_VAIL000018 - PDOE_VAIL000030 |
| 550 | 550 | | Undated *Core Jail Standards* , American Correctional Ass'n (ACA)<br>PDOE_VAIL000031 - PDOE_VAIL000086 |
| 551 | 551 | | Undated *Performance-Based Standards for Adult Local Detention Facilities* , Am. Correctional Ass'n<br>(ACA) (4th ed.)<br>PDOE_VAIL000087 - PDOE_VAIL000105 |
| 552 | 552 | | 2007 *Jail Standards & Inspection Programs, Resource and Implementation Guide* , US DOJ<br>PDOE_VAIL000106 - PDOE_VAIL000181 |
| 553 | 553 | | 2016 *Performance-Based National Detention Standards 2011* , U.S. Immigration & Customs<br>Enforcement (ICE) (as modified Dec. 2016)<br>PDOE_VAIL000182 - PDOE_VAIL000636 |
| 554 | 554 | | 1988-12-00 *Body of Principles for the Protection of All Persons Detention or Imprisonment* , UN Gen.<br>Assem. Res. 43/173<br>PDOE_VAIL000637 - PDOE_VAIL000643 |
| 555 | 555 | | 1977 *Standard Minimun Rules for Treatment of Prisoners* , UN Gen Assem. Res. 663 C and Res. 2076<br>PDOE_VAIL000644 - PDOE_VAIL000657 |
| 556 | 556 | | 2016-01-08 *United Nations Standard Minimum Rules for the Treatment of Prisoners (Mandela Rules)* ,<br>UN Gen. Assem. Res. 70/175<br>PDOE_VAIL000658 - PDOE_VAIL000690 |
| 557 | 557 | | 2010 *United Nations Rules for the Treatment of Women Prisoners (Bangkok Rules)* ,  UN Gen. Assem.<br>Res. 2010/6<br>PDOE_VAIL000691 - PDOE_VAIL000717 |
| 558 | ***OBJ*** | | 2012 Garcia-Guerrero, *Overcrowding in prisons and tits impact on health* , Rev Esp Sanid Penit 2012;<br>14: 106-113<br>PDOE_VAIL000718 - PDOE_VAIL000725 |
| 559 | ***OBJ*** | | 2016-11-29 Raquel Calderon De Hidlago Autopsy Report<br>PDOE_VAIL000726 - PDOE_VAIL000732 |
| 560 | ***OBJ*** | | 2016-12-08 Raquel Calderon De Hidlago Toxicology Report<br>PDOE_VAIL000733 - PDOE_VAIL000735 |
| 561 | ***OBJ*** | | 2016-12-20 Marizco, *Guatemalan Detainee Who Died in Arizona Died From Blood Clots* , Fronteras<br>PDOE_VAIL000736 |
| 562 | 562 | | Michael Bandemer/Berkeley Research Group – Summary of c3DM Findings<br>PDOE_VAIL000737- PDOE_VAIL000738 |
| 563 | 563 | | 2014-11-06 *Analysis of Statewide Adult Correctional Needs & Costs* , Final Report - Office of Fin. Mgmt.<br>PDOE_VAIL000739 - PDOE_VAIL000830 |
| 564 | ***OBJ*** | | 2013 Cohen, *Valley Fever Outbreak in CA Prisons Leads to Exclusion/Transfer Order* , Correctional Law<br>Reporter<br>PDOE_VAIL000831 - PDOE_VAIL000833 |
| 565 | 565 | | 2015-08-14 Expert Report of E. Vail (Flores Matter)<br>PDOE_VAIL000834 - PDOE_VAIL000855 |
| 566 | ***OBJ*** | | 2016-11-04 Declaration of Detainee No. 5 (Jeronimo Quintana-Ortega)<br>PDOE00001 - PDOE00005 |
| 567 | ***OBJ*** | | 2016-11-04 Declaration of Detainee No. 11 (Sonia Yoland Tabora-Ramos) |

| 568 | ***OBJ*** | | 2016-11-00 Detainee Declarations (Pre-P.I.) Combined<br>PDOE00006 - PDOE00136 |
|---|---|---|---|
| 569 | 569 | | 2015 Plaintiffs Site Visit Photos - Casa Grande Station<br>PCAG000001 - PCAG000024 |
| 570 | 570 | | 2015 Plaintiffs Site Visit Photos - Douglas Station<br>PDGL000001 - PDGL0000024 |
| 571 | 571 | | 2015 Plaintiffs Site Visit Photos - Nogales Station |
| 572 | 572 | | 2015 Plaintiffs Site Visit Photos - Tucson Station<br>PTCC000001 - PTCC000048 |
| 573 | 573 | | 2016 Plaintiffs Site Visit Photos - Naco (Brian A. Terry) Station<br>PNAC000001 - PNAC000023 |
| 574 | 574 | | 2016 Plaintiffs' Site Visit Photos - Willcox Station<br>PWCX000001 - PWCX000020 |
| 575 | 575 | | 2016 Plaintiffs' Site Visit Photos - Sonoita Station<br>PSON000001- PSON000017 |
| 576 | 576 | | 2016 Plaintiffs' Site Visit Photos - Ajo Station<br>PAJO000001 - PAJO000019 |
| 577 | 577 | | Ajo Station surveillance video screenshots and surrounding video |
| 578 | 578 | | Casa Grande Station surveillance video screenshots and surrounding video |
| 579 | 579 | | Douglas Station surveillance video screenshots and surrounding video |
| 580 | 580 | | Naco (Brian A. Terry) Station surveillance video screenshots and surrounding video |
| 581 | 581 | | Nogales Station surveillance video screenshots and surrounding video |
| 582 | 582 | | Sonoita Station surveillance video screenshots and surrounding video |
| 583 | 583 | | Tucson Station surveillance video screenshots and surrounding video |
| 584 | 584 | | Willcox Station surveillance video screenshots and surrounding video |
| 585 | 585 | | 2016-05-19 Email from E. Bustamante to S. Roberts re ATEP EAST Complaint from ICE<br>USA-015373 - USA-015375 |
| 586 | 586 | | 2015-08-31 Email from J. Makin to G. Williams re Paramedic Medication Dosage (with attachments)<br>USA-189982 - USA-190015 |
| 587 | 587 | | 2016-7-12 Memorandum (DHS OIG) from S. Arrasmith to A. Oosterbaan re Summary of CBP Spot Inspections June 13-24, 2016<br>USA-1652566 - USA-1652571 |
| 588 | 588 | | 2016-7-15 Memorandum (DHS OIG) from S. Arrasmith to A. Oosterbaan re INV Summary of CBP Spot Inspections June 13-24, 2016<br>USA-1653755 - USA-1653760 |
| 589 | 589 | | 2016-00-00 OIG, AIG/DIG meeting -Discussion Document, CBP Detention Oversight Inspections (16-058-ISP-CBP)<br>USA-1652361-USA-1652363 |
| 590 | 590 | | Undated OIG, Casa Grande AZ - Exit Call Discussion Document, CBP Detention Oversight Inspections (17-058-ISP-CBP)<br>USA-1652413 |
| 591 | 591 | | 2016-03-11 Email from R. Bushell to TCC-SBPA re Active TB Case<br>USA-474218 - USA-474220 |
| 592 | 592 | | 2017-02-09 Defendants' Response to Plaintiffs' Interrogatories 2nd Set, No. 22 w/Strange Declaration |
| 593 | 593 | | 2017-08-23 Defendants' Third Suppl. Response to Rogs [Set One] |
| 594 | 594 | | 2016-12-14 Defendants' Suppl Response to Rog 12 with Verification |
| 595 | 595 | | 2016-05-08 Plaintiffs Initial Disclosures |
| 596 | 596 | | 2017-08-09 Plaintiffs' Supplemental Disclosures |
| 597 | 597 | | 2017-08-10 Defendants' Supplemental Disclosures |
| 598 | 598 | | 2016-06-29 Defendants' Repsone to Request for Admissions [Set One] |
| 599 | 599 | | 2016-08-05 Defendants' Supplemental Responses Request for Admissions [Set one] |
| 600 | 600 | | 2017-05-08 Plaintiffs' Responses & Objections to Request for Admissions [Set One] |
| 601 | 601 | | 2017-06-26 Plaintiffs' Responses & Objections to Request for Admissions [Set Two] |
| 602 | 602 | | 2017-08-25 Defendants' Respnses to Request for Admissions [Set Two] |
| 603 | 603 | | 2019-05-31 Plaintiffs' Supplemental Dislcosures |
| 604 | 604 | | 2008-06-02 Memorandum from Aguilar to Chief Patrol Agents re *Hold Rooms and Short Terms Custody* (public version) |
| 605 | 605 | | 2011-10-04 Written testimony of M. Fisher, CBP before a House Homeland Security Subcommittee *Does the Administration Amnesty Harm or Efforts to Gain and Maintain Operational Control of the Border* , http://www.dhs |
| 606 | 606 | | 2013-06-13 Boxer Amendment to Sen. Bill No. 744 (*Border Security, Economic Opportunity and Immigration Modernization Act* ) 113th Congress (2013-2014) |
| 607 | 607 | | 2013-09-00 H.R. 3130 (*Protect Family Values at the Border Act* ), 113th Congress |
| 608 | ***OBJ*** | | 2013-04-19 Kirsanow, *Response : Comprehensive Immigration Reform Committee Meeting* |
| 609 | 609 | | 2013-12-12 Press Release, *Boxer Introduces Bill to Ensure Humane Treatment at Customs and Border Protection Detention Facilities* , https://www.boxer.senate.gov/press/release |
| 610 | 610 | | 2014-07-18 Transcript USCBP Commissioner R. Gil Kerlikowske's *Full Interview* , NPR, http://www.npr.org/2014/07/18/332286063/transcript-commissioner-kerlikowske-interview |
| 611 | 611 | | 2014-12-31 Seghetti, *Border Security: Immigration Enforcement Bewteen Ports of Entry* , Congressional Research Service Report 7-5700, www.crs.gov |
| 612 | 612 | | 2015-07-00 Report to Congressional Committees, *Unaccompanied Alien Children - Actions Needed to Ensure Care in DHS Custody* (GAO-15-521) |
| 613 | 613 | | 2015-07-07 *Humanitarian Crisis at our Border: A Review of the Gov't Resp. to Unaccompanied Minors One Year Later,* Opening Statement Ranking Member Thomas Carper, Senate Committee Hearing |

| 614 | 614 | | 2015-07-07 Statement Juan Osuna, Dir. Immigration Review USDOJ, Senate Committee Hearing, *A Review of the Gov't Resp. to Unaccompanied Minors One Year Later* |
|---|---|---|---|
| 615 | 615 | | 2015-07-07 Statement Mark Greenberg, Acting Assistant Secty, DHHS, Senate Committee Hearing, *A Review of the Gov't Resp. to Unaccompanied Minors One Year Later* |
| 616 | 616 | | 2015-07-07 Statement Philip Miller, Assistant Dir. Field Operations DHS, Senate Committee Hearing, *A Review of the Gov't Resp. to Unaccompanied Minors One Year Later* |
| 617 | 617 | | 2015-07-07 Written Testimony Joseph Langlois, Assoc. Director (RAIO-DHS), Senate Committee Hearing, *A Review of the Gov't Resp. to Unaccompanied Minors One Year Later* |
| 618 | ***OBJ*** | | 2015-09-00 *Pope Francis Address to Joint Session of U.S. Congress* |
| 619 | 619 | | 2014-11-20 *Remarks by the President in Address to the Nation on Immigration* , https://www.whitehouse.gov/the-press-office/2014/11/20/remarks-president-address-nation-immigration |
| 620 | ***OBJ*** | | 2015-12-00 Cantor, *Special Report-Hieleras-Iceboxes in Rio Grande Sector* , AIC, https://www.americanimmigrationcouncil.org/research/hieleras-iceboxes-rio-grande-valley-sector |
| 621 | 621 | | 2016-04-19 Singer, *Border Security, Immigration Enforcement between Ports of Entry* , Congressional Research Service 7-5700, https://crsreports.congress.gov/product/pdf/R/R42138 |
| 622 | 622 | | 2017-01-18 Kandal, *Unaccompanied Alien Children: An Overview* , Congressional Research Service 7-5700, https://crsreports.congress.gov/product/pdf/R/R43599 |
| 623 | 623 | | 2016-08-00 *Statement by Secty. Johnson on Establishing a Review of Privatized Immigration Detention* , DHS, https://www.dhs.gov/news/2016/08/29/statement-secretary-jeh-c-johnson-establishing-review |
| 624 | 624 | | 2016-08-00 *Review of Federal Bureau of Prisons' Monitoring of Contract Prisons,* USDOJ, Evaluation & Inspection Division 16-06 |
| 625 | 625 | | 2016-08-18 Press Release, *Phasing Out Our Use of Private Prisons* , USDOJ, https://www.justice.gov/opa/blog/phasing-out-our-use-private-prisons |
| 626 | 626 | | 2016-08-18 Memorandum from Yates (Deputy A.G.) to Acting Director Fed. Bureau of Prisons re Reducing our Use of Private Prisons, USDOJ |
| 627 | ***OBJ*** | | 2016-09-00 *Doe v. Johnson Challenges Deplorable Conditions in CBP Detention Facilities* , Nat'l Imm. Law Center (NILC), https://www.nilc.org/issues/immigration-enforcement/doe-v-johnson-issue-brief/ |
| 628 | 628 | | 2018-03-18 *Progress in Implementing 2011 PBNDS Standards & DHS PREA Requirements at Detention Facilities* , Fiscal Year 2017 Report to Congress, DHS, ICE |
| 629 | 629 | | 2018-09-00 Memorandum from Nielsen (Secty) to Webster (Chair HSAC) re Establishment of New subcommittee named CBP Families and Children Care Panel |
| 630 | 630 | | 2019-02-26 House Judiciary Committee Hearing Transcript re *Oversight of the Trump Administration's Family Separation Policy* |
| 631 | 631 | | 2019-02-26 C. Provost (USBP) Testimony re *Oversight of the Trump Administration's Family Separation Policy* , House Judiciary Committee |
| 632 | 632 | | 2019-03-06 House Committee on Homeland Security Hearing Transcript re *The Way Forward on Border Security* |
| 633 | 633 | | 2019-03-06 K. Nielsen (DHS) Testimony re *The Way Forward on Border Security* , House Committee on Homeland Security |
| 634 | 634 | | 2019-03-06 Senate Judiciary Committee Hearing Transcript re *Oversight of CBP's Response to the Smuggling of Persons at the Southern Border* |
| 635 | 635 | | 2019-03-06 J. Linton MD (AAP) Testimony re *Oversight of CBP' s Response to the Smuggling of Persons at the Southern Border* , Senate Judiciary Committee |
| 636 | 636 | | 2019-03-06 K. McAleenan (CBP) Testimony re *Oversight of the CBP's Response to the Smuggling of Persons at the Southern Border* , before Senate Judiciary Committee |
| 637 | 637 | | 2018-12-11 K. McAleenan (CHP) Testimony re *Oversight of U.S. Customs & Borber Protection* , Senate Judiciary |
| 638 | 638 | | 2018-01-16 K. Nielsen Testimony re *Oversight of U.S. Customs & Borber Protection* , Senate Judiciary |
| 639 | 639 | | 2019-05-08 T. Owen, C. Provost & M. Padilla Testimony re *At a Breaking Point: The Humanitarian & Security Crisis at the Southern Border* , Senate Judiciary |
| 640 | 640 | | 2001-09-28 *Unaccompanied Juveniles in INS Custody,* Report Number I-2001-009, Executive Summary, Dep't of Justice Office of the Inspector Gen., https://oig.justice.gov/reports/INS/e0109/exec.htm |
| 641 | 641 | | 2006-08-18 Review of Immigration and Customs Enforcement Discipline Procedures, OIG-06-57, Dep't of Homeland Security |
| 642 | 642 | | 2008-00-00 Miller, *Inspector's Field Manual* , U.S. Customs and Border Security |
| 643 | ***OBJ*** | | 2009-08-13 *Security Policy & Procedures Handbook* (HB1400-02B), U.S. Customs and Border Protection, http://info.publicintelligence.net/CBP-SecurityHandbook.pdf and https://publicintelligence.net/cbp-security-procedures-handbook/ |
| 644 | ***OBJ*** | | 2009-02-00 *Halfway Home: Unaccompanied Children in Immigration Custody* , Women's Refugee Commission (Orrick), https://www.womensrefugeecommission.org/resources/document/196-halfway-home-unaccompanied-children-in-immigration-custody |
| 645 | ***OBJ*** | | 2009-08-00 *Seeking Protection Enduring Prosecution: The Treatment and Abuse of Unaccompanied Undocumented Children in Short-Term Immigration Detention* , Refugee Rights Project |
| 646 | ***OBJ*** | | 2010-00-00 *Invisible Victims: Migrants on the move in Mexico* , Amnesty International, https://www.amnesty.org/en/documents/AMR41/014/2010/en/ |
| 647 | 647 | | 2012-2016 Border Patrol Strategic Plan, *The Mission: Protect America* , https://www.cbp.gov/border-security/along-us-borders/strategic-plan |
| 648 | 648 | | Undated CBP, *Sector Profile - Fiscal Year 2013* , https://www.cbp.gov/sites/default/files/documents/U.S.%20Border%20Patrol%20Fiscal%20Year%202013%20Profile.pdf |
| 649 | 649 | | 2013-00-00 *Report on International Prison Conditions* , U.S. State Department, https://www.state.gov/documents/organization/210160.pdf. |

| 650 | ***OBJ*** | | 2013-08-00 *The Hieleras Report on Human & Civil Rights Abuses*, AJI, http://www.aijustice.org/the_hieleras_a_report_on_human_civil_rights_abuses_committed_by_u_s_customs_and_border_protection_agency |
|---|---|---|---|
| 651 | ***OBJ*** | | 2013-08-01 Bracken, *Immigrants, legal groups allege harsh treatment at U.S. Border*, http://www.pri.org/stories/2013-08-01/immigrants-legal-groups-allege-harsh-treatment-us-border |
| 652 | ***OBJ*** | | 2013-11-18 *Cold Storage: Migrants Refer to Border Cells as Freezers*, Fronteras Desk, http://www.fronterasdesk.org/content/9237/cold-storage-migrants-refer-border-cells-freezers |
| 653 | ***OBJ*** | | 2013-12-00 *Bordering on Criminal: Routine Abuse of Migrants in the Removal System, Special Report*, AIC, https://www.americanimmigrationcouncil.org/sites/default/files/bordering_on_criminal.pdf |
| 654 | ***OBJ*** | | 2013-12-05, J. Boston, *Thoughts on Immigration Detention Conditions Litigation*, Yale Law School |
| 655 | ***OBJ*** | | 2013-12-05 Immigrant groups complain of "icebox" detention cells, LA Times, http://articles.latimes.com/2013/dec/05/nation/la-na-ff-detention-centers-20131206 |
| 656 | ***OBJ*** | | 2009-09-00 *Crossing the Line: Human Rights Abuse of Migrants in short-term Custody on the Arizona Border*, No More Deaths, http://forms.nomoredeaths.org/wp-content/uploads/2014/10/ CrossingTheLine-full.compressed.pdf. |
| 657 | 657 | | 2010-09-09 OIG-10-117, *CBP's Handling of Unaccompanied Alien Children, Office of Inspector General*, https://www.oig.dhs.gov/sites/default/files/assets/Mgmt/OIG_10-117_Sep10.pdf |
| 658 | ***OBJ*** | | 2011-00-00 *A Culture of Cruelty: Abuse  & Impunity in Short-Term CBP's Custody*, No More Deaths, http://forms.nomoredeaths.org/wp-content/uploads/2014/10/CultureOfCruelty-full.compressed.pdf. |
| 659 | ***OBJ*** | | 2008-00-00 *Jailed Without Justice: Immigration Detention in the USA*, Amnesty Int'l, https://www.amnestyusa.org/reports/usa-jailed-without-justice/ |
| 660 | ***OBJ*** | | 2011-09-21 Poole, *Report Alleges Border Patrol Abuse of Illegal Immigrants*, Reuters, http://www.reuters.com/assets/print?aid=USTRE78K6NV2011092 |
| 661 | 661 | | 2011-11-10 *Fact Sheet Detention-Management ICE*, http://www.ice.gov/factsheets/detention-management |
| 662 | 662 | | 2014-00-00 *USBP Sector Profile - Fiscal Year 2014*, https://www.cbp.gov/sites/default/files/documents/USBP%20Stats%20FY2014%20sector%20profile.pdf |
| 663 | 663 | | 2014-00-00 DHS OIG-14-40 *Independent. Review of USCBP Reporting of FY 2013 Drug Control Performance Summary Report*, https://www.oig.dhs.gov/sites/default/files/assets/Mgmt/2014/OIG_14-40_Feb14.pdf |
| 664 | ***OBJ*** | | 2014-02-00 *A treacherous Journey: Child Migrants Navigating the U.S. Immigration System*, Center for Gender & Refugee Studies, https://cgrs.uchastings.edu/our-work/treacherous-journey |
| 665 | ***OBJ*** | | 2014-05-00 *Special Report, No Action Taken: Lack of CBP Accountability in Responding to Complaints of Abuse*, IMC,  https://www.americanimmigrationcouncil.org/research/no-action-taken-lack-cbp-accountability-responding-complaints-abuse |
| 666 | ***OBJ*** | | 2014-07-16 *Why are Immigration Detention Facilities So Cold*, Mother Jones, https://www.motherjones.com/politics/2014/07/why-are-immigration-ice-detention-facilities-so-cold/ |
| 667 | ***OBJ*** | | 2014-07-24 *Amid Wave Of Child Immigrants, Reports Of Abuse By Border Patrol*, NPR, https://www.npr.org/2014/07/24/334041633/amid-wave-of-child-immigrants-reports-of-abuse-by-border-patrol |
| 668 | 668 | | 2014-07-30 *Memorandum from Inspector Gen. Roth re: Oversight of Unaccompanied Alien Children*, DHS OIG , https://www.oig.dhs.gov/assets/Mgmt/2014/ Over_Un_Ali_Chil.pdf |
| 669 | 669 | | 2014-07-31 Press Release: *OIG Examines Conditions at Detention Center for Alien Children*, DHS OIG, https://www.oig.dhs.gov/sites/default/files/assets/pr/2014/oigpr_073014.pdf |
| 670 | 670 | | 2014-07-30 OIG Memorandum to The Honorable Jeh C. Johnson re *Oversight of UAC with attachments and Forms* |
| 671 | ***OBJ*** | | 2014-05-05 *Complaints of Abuse by Border Agents Often Ignored, Records Show*, NY Times, http:ww//nyti,ms/1ifwtwr |
| 672 | ***OBJ*** | | 2014-05-22, *Border Patrol Lockups Called Inhumane*, Courthouse News Service, http://www.courthousenews.com/2014/05/22/68102.htm |
| 673 | ***OBJ*** | | 2014-06-04 Joffe-Block, *Women crossing the U.S. border face sexual assault with little protection*, PBS News Hour, http://www.pbs.org/newshour/updates/facing-risk-rape-migrant-women-prepare-birth-control |
| 674 | ***OBJ*** | | 2014-06-11 ACLU & NIJC Letter to CBP re *Systemic Abuse of UIC by USCBP*, *https://www.acluaz.org/sites/default/files/documents/ DHS%20Complaint%20re%20CBP%20Abuse%20of%20UICs.pdf* |
| 675 | ***OBJ*** | | 2014-06-12 *Removal of Border Agency Internal Affairs Raises Alarms*, Center for Investigative Reporting, http://cironline.org/reports/removal-border-agencys-internal-affairs-chief-raises-alarms-6443 |
| 676 | ***OBJ*** | | 2014-06-20 *Border Agency's Watchdog under Investigation for Cover-up*, http://www.mcclatchydc.com/2014/06/20/231045/border-agencys-watchdog-under.html |
| 677 | ***OBJ*** | | 2014-06-24 Hennessy-Fiskr & Carcamo, *Overcrowded, unsanitary conditions seen at immigrant detention centers*, LA Times, http://www.latimes.com/nation/nationnow/la-na-nn-texas-immigrant-children-20140618 |
| 678 | ***OBJ*** | | 2014-06-25 *Unaccompanied Immigrant Children*, C-SPAN.org, http://www.c-span.org/video/?320151-1/unaccompanied-immigrant-children |
| 679 | ***OBJ*** | | 2014-07-03 Taylor, *It was heartbreaking to see children in detention cells*, Rio Grande Guardian, https://riograndeguardian.com/it-was-heartbreaking-to-see-children-in-detention-cells-pimentel-testifies/ |
| 680 | ***OBJ*** | | 2014-08-01 Child Migrants Report Freezing in "Icebox" USBP Centers, Int'l Business Times, https://www.ibtimes.com/child-migrants-report-freezing-icebox-us-border-patrol-centers-1646428 |

| 681 | ***OBJ*** | | 2014-08-16 Becker, *Border Agency's Former Watchdog says Officials Impeded his Efforts,*  Wash. Post, http://www.washingtonpost |
|-----|-----------|--|----------------------------------------------------------------------------------------------------|
| 682 | ***OBJ*** | | 2014-08-18 Werner, *Border Patrol Killings Face Renewed Scrutiny* , CBS News, https://www.cbsnews.com/news/investigating-unresolved-deaths-on-the-border/ |
| 683 | ***OBJ*** | | 2014-08-27 Maoris, *Feds to allow some immigrant deportees to return under new settlement, LA Times,* https://www.latimes.com/local/lanow/la-me-ln-feds-immigrant-deportees-aclu-settlement-20140827-story.html |
| 684 | 684 | | 2014-08-28 DHS OIG Memorandum from Gen Roth re: Oversight of Unaccompanied Alien Children, https://www.oig.dhs.gov/assets/pr/2014/Sig_Mem_Over_Unac_Alien_Child090214.pdf |
| 685 | ***OBJ*** | | 2014-08-28 *Former Border Protection Insider Alleges Corruption* , Distortion In Agency , NPR, https://www.npr.org/2014/08/28/343748572/former-border-protection-insider-alleges-corruption-distortion-in-agency |
| 686 | 686 | | 2014-09-02 Press Release - *OIG Finds Improved Conditions at Detention Centers for Alien Children, OIG,*  https://www.oig.dhs.gov/sites/default/files/assets/pr/2014/oigpr_090214.pdf |
| 687 | ***OBJ*** | | 2014-10-00 *You Don't Have Rights Here, US Border Screening & Returns of Central Americans to Risk of Serious Harm* , Human Rights Watch, https://www.hrw.org/report/2014/10/16/you-dont-have-rights-here/us-border-screening-and-returns-central-americans-risk |
| 688 | 688 | | 2014-10-02 DHS OIG Memorandum to J. Johnson re Oversight of Unaccompanied Alien Children, https://www.oig.dhs.gov/sites/default/files/assets/Mga/2016/Over_Un_Ali_Child_100214.pdf |
| 689 | 689 | | 2014-10-06 DHS OIG Press Release, *Improvement Continues at Detention Centers, https://www.oig.dhs.gov/sites/default/files/assets/pr/2014/oigpr_100214.pdf* |
| 690 | ***OBJ*** | | 2014-10-20 Brakeman, *New York quietly expands role in caring for immigrant children* , Politico, https://www.politico.com/states/new-york/albany/story/2014/10/new-york-quietly-expands-role-in-caring-for-immigrant-children-016686 |
| 691 | ***OBJ*** | | 2014-11-00 Graff, *The Green Monster: How the Border Patrol became America's most out-of-control law enforcement agency* , Politico, https://www.politico.com/magazine/story/2014/10/border-patrol-the-green-monster-112220 |
| 692 | ***OBJ*** | | 2014-12-02 ACLU, *American Exile: Rapid Deportation That Bypass the Courtroom, https://www.aclu.org/report/american-exile-rapid-deportations-bypass-courtroom* |
| 693 | ***OBJ*** | | 2014-12-10 *Some Deportees Return To Mexico But Their Stuff Stays In The U.S* , NPR, https://www.npr.org/2014/12/10/369893574/some-deportees-return-to-mexico-but-their-stuff-stays-in-the-u-s |
| 694 | ***OBJ*** | | 2014-12-12 Pilkington, *Freezing Cells & Sleep Deprivation: The Brutal Conditions Migrants Still Face After Capture* , The Guardian, https://www.theguardian.com/us-news/2014/dec/12/migrants-face-brutal-conditions-after-capture-sleep-deprivation |
| 695 | ***OBJ*** | | 2015-00-00 *CBP Tucson Sector Arizona* , https://www.cbp.gov/border-security/along-us-borders/border-patrol-sectors/tucson-sector-arizona |
| 696 | ***OBJ*** | | 2015-00-00 Slack, *In Harm's Way: Family Separation, Immigration Enforcement Programs & Security on the US-Mexico Border,*  JMHS Vol. 3, No. 2:109-128 |
| 697 | 697 | | 2015-01-01 *DHS Budget-in-Brief, Fiscal Year 2015* , https://www.dhs.gov/sites/default/files/publications/FY15BIB.pdf |
| 698 | 698 | | 2015-01-15 *CBP Tucson Station Info* , https://www.cbp.gov/border-security/along-us-borders/border-patrol-sectors/tucson-sector-arizona/tucson-station |
| 699 | ***OBJ*** | | 2015-01-26 Pilkington, It was cold, very cold: migrant children endure border patrol "ice boxes", https://www.theguardian.com/us-news/2015/jan/26/migrant-children-border-patrol-ice-boxes |
| 700 | ***OBJ*** | | 2015-06-10 AIC, *Way Too Long: Prolonged Detention in Arizona's Border Patrol Holding Cells* , Government Records Show, https://www.americanimmigrationcouncil.org/sites/default/files/research/way_too_long_prolonged_detention_in_arizonas_border_patrol_holding_cells.pdf |
| 701 | ***OBJ*** | | 2015-11-24 Lydgate, *Assembly-Line Justice: Review of Operation Streamline* , Cal. Law Review, https://scholarship.law.berkeley.edu/cgi/viewcontent.cgi?article=1100&context=californialawreview |
| 702 | ***OBJ*** | | 2016-02-00 ACLU Report, *Fatal Neglect-How ICE Ignores Deaths in Detention,* https://www.detentionwatchnetwork.org/sites/default/files/reports/Fatal%20Neglect%20ACLU-DWN-NIJC.pdf |
| 703 | 703 | | 2016-07-28 Press Release, *DHS OIG Completes Three Rounds of Unannounced Inspections of CDP and ICE Detention Facilities, https://www.oig.dhs.gov/sites/default/files/assets/pr/2016/oigpr-072816.pdf* |
| 704 | ***OBJ*** | | 2016-03-03 10 *Shots Across the Border* , New York Times, https://www.nytimes.com/2016/03/06/magazine/10-shots-across-the-border.html |
| 705 | 705 | | 2016-04-29 DHS OIG Highlights, *CBP Needs Better Data to Justify its Crime Investigator Staffing* , OIG-16-75, https://www.oig.dhs.gov/sites/default/files/assets/Mgmt/2016/OIG-16-75-Apr16.pdf |
| 706 | ***OBJ*** | | 2016-07-07 *US: Deaths in Immigration Detention* , Human Rights Watch, https://www.hrw.org/news/2016/07/07/us-deaths-immigration-detention |
| 707 | ***OBJ*** | | 2016-08-00 *Special Report,  Detained Beyond the Limit: Prolonged Confinement by USCBP along Southwest Border* , AIC, https://americanimmigrationcouncil.org/research/prolonged-detention-us-customs-border-protection |
| 708 | 708 | | 2016-08-00 *Review of Federal Bureau of Prisons' Monitoring of Contract Prisons* , U.S. OIG DOJ, Evaluation & Inspection Div. 16-06, https://oig.justice.gov/reports/2016/e1606.pdf |
| 709 | ***OBJ*** | | 2016-08-16 Santos, *Photos Offer Glimpse Inside Arizona Border Detention Centers* , New York Times, https://www.nytimes.com/2016/08/19/us/photos-show-conditions-in-arizona-border-detention-centers.html |
| 710 | 710 | | 2016-08-18 Press Release, *Phasing Out Our Use of Private Prisons* , U.S. DOJ, https://www.justice.gov/opa/blog/phasing-out-our-use-private-prisons |
| 711 | ***OBJ*** | | 2016-08-23 Stockman, *As US Government moves away from private Prisons, detained migrant mothers go on a hunger strike* , Global Sisters Report, https://www.globalsistersreport.org/blog/gsr-today/equality/us-government-moves-away-private-prisons-detained-migrant-mothers-go-hunger |

| 712 | ***OBJ*** | | 2016-09-00 *Former Detainees Describe Horrific Conditions in CBP Detention* , AIC, https://www.americanimmigrationcouncil.org/sites/default/files/ litigation_documents/ doe_v_johnson_former_detainees_describe_horrific_conditions_in_cbp_detention.pdf |
| 713 | 713 | | 2016-09-00 *BP Total Alien Apprehensions Monthly Apps by Sector and Area, FY2000-FY2015* , https://www.cbp.gov/sites/default/files/assets/documents/2019-Mar/bp-total-monthly-apps-sector-area-fy2018.pdf |
| 714 | 714 | | 2016-12-06 *CBP Statement re Temp. Holding Facility*, https://www.cbp.gov/newsroom/local-media-release/cbp-statement-0 |
| 715 | ***OBJ*** | | 2016-12-06 Duara, *Hundreds of women and children are released from Texas immigration detention facilities*  - LA Times, http://www.latimes.com/nation/ la-na-texas-immigration-detention-release-20161204-story.html |
| 716 | ***OBJ*** | | 2016-12-6 Dayan,  *On Ice: In U.S. Customs & Border Protection Facilities* ,  Boston Review, http://bostonreview.net/us/colin-dayan-on-ice |
| 717 | ***OBJ*** | | 2017-02-00 *Detained & Denied Healthcare Access in Immigration Detention Report* , N.Y. Lawyers for the Public Interest, https://nylpi.org/detained-and-denied-nylpi-releases-report-spotlighting-access-to-healthcare-in-immigration-detention/ |
| 718 | ***OBJ*** | | 2017-02-17 Bersin Former "Border Czar" gives real Facts About Immigration, ProPublica, https://www.propublica.org/article/former-border-czar-gives-real-facts-about-immigration |
| 719 | 719 | | 2017-02-17 John Kelly (Secretary-DHS) Memorandum re Implementing President Border Security and Immigration Enforcement Improvement Policies, https://www.dhs.gov/sites/default/files/publications/ 17_0220_S1_Implementing-the-Presidents-Border-Security-Immigration-Enforcement-Improvement-Policies.pdf |
| 720 | ***OBJ*** | | 2017-02-23 Demick, *Fed. Agents in TX Move Salvadoran woman awaiting emergency surgery to a detention facility* , https://www.latimes.com/nation/la-na-hospital-seizure-20170223-story.html |
| 721 | 721 | | 2018-09-27 *Special Review, Initial Observations Re Family Separation Issues Under the Zero Tolerance Policy* , DHS OIG-18-84, https://www.oig.dhs.gov/sites/default/files/assets/2018-10/OIG-18-84-Sep18.pdf |
| 722 | 722 | | 2018-09-28 *Results Unannounced Inspections of Conditions for UAC in CBP Custody* , DHS OIG-18-87, https://www.oig.dhs.gov/sites/default/files/assets/2018-10/OIG-18-87-Sep18.pdf |
| 723 | ***OBJ*** | | 2018-04-05 Miroff, *Homeland Security says surge in illegal border crossings is a 'crisis,' warrants military deployment* ,  The Washington Post, https://www.washingtonpost.com/world/national-security/homeland-security-says-surge-in-illegal-border-crossings-is-a-crisis-warrants-military-deployment |
| 724 | ***OBJ*** | | 2018-06-20 Qui, *Border Crossings Have Been Declining for Years, Despite Claims of a 'Crisis of Illegal Immigration',*  The New York Times, https://www.nytimes.com/2018/06/20/us/politics/fact-check-trump-border-crossings-declining-.html |
| 725 | ***OBJ*** | | 2018-09-12 Dupree, *Illegal crossings of southern border surge in August*  , AJC Blog, http://jamiedupree.blog.ajc.com/2018/09/12/illegal-crossings-of-southern-border-surge-in-august/ |
| 726 | ***OBJ*** | | 2018-10-05 *PHR sent Teams to US-Mexico Border: Here are the eight things you should know and two things you can do* , Physicians Human Rights Blog, https://phr.org/resources/phr-sent-teams-to-the-u-s-mexico-border-here-are-eight-things-you-should-know-and-two-things-you-can-do/ |
| 727 | ***OBJ*** | | 2018-10-17 Perez, *Border Patrol agents see major surge of families crossing US with children* , https://nypost.com/2018/10/17/border-patrol-reportedly-sees-surge-of-families-crossing-into-us/ |
| 728 | ***OBJ*** | | 2018-10-17 Miroff & Dawsy, *Record number of families crossing U.S. border as Trump threatens new crackdown* - The Washington Post, https://www.washingtonpost.com/world/national-security/record-number-of-families-crossing-us-border-as-trump-threatens-new-crackdown/2018/10/17 |
| 729 | ***OBJ*** | | 2018-10-23 *Immigrant apprehensions up in 2018 in Arizona, all of Southwest border,*  Cronkite News - Arizona PBS, https://cronkitenews.azpbs.org/2018/10/23/immigrant-apprehensions-up-in-2018-in-arizona-all-of-south-west-border/ |
| 730 | ***OBJ*** | | 2018-11-25 *Migrant surge forces US to shut California-Mexico border crossing temporarily* , New DW, https://www.dw.com/en/migrant-surge-forces-us-to-shut-california-mexico-border-crossing-temporarily/a-46447488 |
| 731 | ***OBJ*** | | 2018-12-04 Merchant, *Far from migrant caravans, border crossings surge in Texas* , AP News, https://www.apnews.com/ 4887556703df4ea392368060583ea9ed |
| 732 | ***OBJ*** | | 2018-12-18 Calwell, *Surge of Migrant Families Tests Border Patrol* , Wall Street Journal, https://www.wsj.com/articles/surge-of-migrant-families-tests-border-patrol-11545224400 |
| 733 | 733 | | 2018-12-25 - Press Release, *CBP Shares Additional Information about Recent Passing of Guatemalan Child* , U.S. Dep't of Homeland Security, https://www.dhs.gov/news/2018/12/25/cbp-shares-additional-information-about-recent-passing-guatemalan-child |
| 734 | 734 | | 2019-01-00 OIG Issue Brief, *Separated Children Placed in Office Refugee Resettlement Care* , OEI-BL-18-00511, https://oig.hhs.gov/oei/reports/oei-BL-18-00511.asp |

| | | | |
|---|---|---|---|
| 735 | ***OBJ*** | | 2019-01-08 Romero et al.,  On the Border, Little Enthusiasm for a Wall: "We Have Other Problems That Need Fixing",  The New York Times, https://www.nytimes.com/2019/01/08/us/border-wall-crisis-mexico-usa.html |
| 736 | ***OBJ*** | | 2019-01-10 Hampton, *Zero Protection: How U.S. Border Enforcement Harms Migrant Safety and Health,*  Physicians for Human Rights, https://phr.org/resources/zero-protection-how-u-s-border-enforcement-harms-migrant-safety-and-health/ |
| 737 | ***OBJ*** | | 2019-02-19 Sacchetti, *You want a Cookie?: As Families arrive en masse, border agents offer snacks & medical checks* , The Washington Post, https://www.washingtonpost.com/ local/immigration/you-want-a-cookie-as-families-arrive-en-masse |
| 738 | ***OBJ*** | | 2019-02-19 Caldwell, *Illegal Migrant Crossing Surge in Remote New Mexico Desert* , The Wall Street Journal, https://www.wsj.com/articles/illegal-migrant-crossings-surge-in-remote-new-mexico-desert-11548775135 |
| 739 | ***OBJ*** | | 2019-02-19 Gomez, *Third migrant dies in Border Patrol custody in as many months* , USA Today, https://www.usatoday.com/story/news/world/2019/02/18/third-migrant-dies-border-patrol-custody-texas |
| 740 | ***OBJ*** | | 2019-03-00 *Some Graphics re Border & Migration* , Wash. Office on Latin America (WOLA), https://www.wola.org/analysis/new-migration-numbers-us-mexico-border-show-growing-humanitarian-crisis/ |
| 741 | 741 | | 2019-03-04 Press Release: *Tucson Sector Welcomes New Chief Patrol Agent* , Roy Villareal, CBP, https://www.cbp.gov/newsroom/local-media-release/tucson-sector-welcomes-new-chief-patrol-agent |
| 742 | ***OBJ*** | | 2019-03-05 Fink & Dickerson, *Border Patrol Facilities Put Detainees With Medical Conditions at Risk* , The New York Times, https://www.nytimes.com/2019/03/05/us/border-patrol-deaths-migrant-children.html |
| 743 | 743 | | 2019-03-19 CBP Press Release, *Mexican National dies at Las Palmas Medical Center in El Paso, https://www.cbp.gov/newsroom/speeches-and-statements/mexican-national-dies-las-palmas-medical-center-el-paso-texas* |
| 744 | ***OBJ*** | | 2019-03-19 Flores, *A 40-Year-Old Mexican Immigrant Died In US Custody - The Fourth Death in Recent Months* , BussFeed.news, https://www.buzzfeednews.com/article/adolfoflores/mexican-immigrant-dies-cbp-custody-el-paso-texas |
| 745 | ***OBJ*** | | 2019-03-19 *The Crisis at the Border,*  Catholic Charities, https://www.catholiccharitiesaz.org/border-crisis |
| 746 | ***OBJ*** | | 3019-03-19 *It's Hell There: This is What It's like for Immigrants Being Held in a Pen Underneath an El Paso Bridge* , BuzzFeed.News, https://www.buzzfeednews.com/article/adolfoflores/border-bridge-migrants-detained-camp-el-paso-texas |
| 747 | ***OBJ*** | | 2019-03-21 Elis, *Trump mulls deploying emergency disaster workers to detention centers* , The Hill, https://thehill.com/homenews/administration/435026-trump-mulls-deploying-emergency-disaster-workers-to-detention-centers |
| 748 | ***OBJ*** | | 2019-03-29 Moore & Sacchetti, *Guatemalan girl in U.S. custody died of bacterial infection, autopsy shows* , The Washington Post, https://www.washingtonpost.com/immigration/guatemalan-girl-taken-into-custody-after-crossing-the-us-border-died-from-bacterial-infection-according-to-autopsy/2019/03/29/f7670cea-5258-11e9-88a1-ed346f0ec94f_story.html?noredirect=on&utm_term=.faa78bfbf6d6 |
| 749 | 749 | | 2019-03-28 Letter from Secretary Nielsen to Congress re urgent request for border surge, USDHP, https://homeland.house.gov/sites/democrats.homeland.house.gov/files/documents/190328%20F%20Nielsen%20re%20Request%20for%20Emergency%20Funds%20on%20the%20Border.pdf |
| 750 | ***OBJ*** | | 2019-04-11 Jester & Kaiser Health News, *Border doctors volunteer to treat immigrants so that "Nobody is Dying,"*  CNN, https://www.cnn.com/2019/04/11/health/border-doctors-partner/index.html |
| 751 | ***OBJ*** | | 2019-04-16 Sands, *DHS Advisory Council recommends emergency steps for family surge at the Border* , CNN, https://www.cnn.com/2019/04/16/politics/dhs-advisory-council-emergency-steps-family-surge-border/index.html |
| 752 | ***OBJ*** | | 2019-01-12 Mark, *Pediatrician explains how migrant children can grow severely ill in Border Patrol Custody before anyone notices - and what the agency needs to do about it* , Insider, https://www.insider.com/pediatric-doctor-explains-migrant-children-border-patrol-illnesses-2019-1 |
| 753 | ***OBJ*** | | Giaritelli, *Disease at border puts migrants at risk: There is a crisis here* , https://www.washingtonexaminer.com/news/disease-at-border-puts-migrants-at-risk-theres-a-crisis-here |
| 754 | ***OBJ*** | | 2019-03-25 Burnett, *Migrant Surge in El Paso Strains Border Patrol* , NPR, https://www.npr.org/2019/03/25/706686820/migrant-surge-in-el-paso-strains-border-patrol |
| 755 | 755 | | 2018-12-31 Press Release, *CPH Commissioner: Continued Humanitarian Crisis - Increase in Medical Emergencies on the Southern Border* , U.S. Dep't of Homeland Security, https://www.dhs.gov/news/2018/12/31/cbp-commissioner-continued-humanitarian-crisis-increase-medical-emergencies-southern |
| 756 | ***OBJ*** | | 2019-04-20 Gonzalez, *Border Patrol misdiagnosed measles in migrant girl, put out false information* , Arizona Republic, https://www.azcentral.com/story/news/politics/immigration/2019/04/19/border-patrol-misdiagnosed-measles-migrant-girl-put-out-false-info/3524872002/ |
| 757 | ***OBJ*** | | 2019-04-19 Johnson, *Temporary Housing for Migrants moves forward under 436.9 million Contract* , Homeland Security Today.com, https://www.hstoday.us/federal-pages/dhs/cbp/temporary-housing-for-migrants-moves-forward-under-36-9-million-contract/ |
| 758 | ***OBJ*** | | Memorandum from Aguliar re: Hold Rooms & Short Term Custody, U.S. Customs & Border Patrol (June 2, 2008), https://www.documentcloud.org/documents/818095-bp-policy-on-holdrooms-and-short-term-custody.html<br>ECF No. 26-1 |

| 759 | ***OBJ*** | | 2014-12-12 Pilkington, *Freezing Cells and Sleep Deprivation: The Brutal Conditions Migrants Still Face After Capture*, Guardian (Dec. 12, 2014), ttp://www.theguardian.com/us-news/2014/dec/12/migrants-face-brutal-conditions-after-capture-sleepdeprivation ECF no. 26-1 |
|---|---|---|---|
| 760 | ***OBJ*** | | 2014-07-16 Redden, Why Are Immigration Detention Facilities So Cold?, Mother Jones (July 16, 2014), http://www.motherjones.com/politics/2014/07/why-are-immigration-icedetention-facilities-so-cold ECF-26-1 |
| 761 | ***OBJ*** | | 2014-04-19 Chardy, *Immigrants Recount Horror of Being Detained in "Iceboxes" Before Transfer to South Florida*, Miami Herald, http://www.miamiherald.com/news/local/community/miami-dade/article1963111.html ECF no. 26-1 |
| 762 | ***OBJ*** | | 2013-12-05 Carcamo & Simon, *Immigrant Groups Complaint of "Icebox" Detention Cells*, Los Angeles Times, http://articles.latimes.com/2013/dec/05/nation/la-na-ff-detentioncenters-20131206 ECF N0. 26-1 |
| 763 | ***OBJ*** | | 2012-07-20 Brian Epstein, Crossing the Line: Part II, Need to Know on PBS, http://www.pbs.org/wnet/need-to know/video/video-crossing-the-line/14291/ (to view related video, follow URL to "Crossing the Line", then follow video hyperlink) ECF no. 26-1 |
| 764 | 764 | | 2014-10-06 Press Release, *Improvements Continue at Detention Centers*, Dep't of Homeland Sec., Office of Inspector Gen., https://www.oig.dhs.gov/sites/default/files/assets/pr/2014/oigpr_100214.pdf ECF NO. 26-1 |
| 765 | 765 | | 2015 Budget in Brief, Fiscal Year, U.S. Dep't of Homeland Sec. (Excerpt), http://www.dhs.gov/ sites/default/files/publications/FY15BIB.pdf ECF No. 26-1 |
| 766 | ***OBJ*** | | 2014-06-14 Hennessey-Fiske & Carcamo, *Overcrowded, Unsanitary Conditions Seen at Immigrant Detention Centers*, Los Angeles Times, http://www.latimes.com/nation/nationnow/la-na-nn-texas-immigrant-children-20140618-story.html ECF No. 26-1 |
| 767 | 767 | | 2015-09-16 *Detention Management*, U.S. Immigration. & Customs Enforcement, U.S. Dep't of Homeland Sec., http://www.ice.gov/detention-management ECF no. 63-1 |
| 768 | ***OBJ*** | | 2018-12-12 ABC News Transcript, *Border Crisis: Death of a Dream; Health Care in Detention Facilities*, LEXIS |
| 769 | ***OBJ*** | | 2019-03-20 Sands, *Border Patrol Facility Over Capacity as Government Struggles to Keep Pace in the Rio Grande Valley*, CNN, https://www.cnn.com/2019/03/20/politics/border-patrol-facility-overcapacity-rio-grande-valley/index.html |
| 770 | ***OBJ*** | | 2019-03-25 Burnett & Chang, *Migrant Surge in El Paso Strains Border Patrol*, NPR Transcript, https://www.npr.org/templates/transcript/transcript.php?storyId=706686820 |
| 771 | ***OBJ*** | | 2019-03-27 Radnofsky & Caldwell, *U.S. Border Chief Says 'Breaking Point' Has Arrived*, Wall Street Journal, https://www.wsj.com/articles/u-s-border-chief-says-breaking-point-has-arrived-11553715442 |
| 772 | ***OBJ*** | | 2019-04-10 Shear et al, *The U.S. Immigration System May Have Reached a Breaking Point*, The New York Times, https://www.nytimes.com/2019/04/10/us/immigration-border-mexico.html |
| 773 | ***OBJ*** | | 2019-04-17 Margain, *DHS to Open Tent-Like Facilities to Mitigate Migrant Overcrowding at CBP Processing Centers*, KENS5.com, https://www.kens5.com/article/news/special-reports/at-the-border/dhs-to-open-tent-like-facilities-to-mitigate-migrant-overcrowding-at-cbp-processing-centers/273-1c2e42c9-a15b-4d58-a096-623c67bec4f3 |
| 774 | ***OBJ*** | | 2019-04-21 Johnson, *Temporary Housing for Migrants Moves Forward Under $36.9 Million Contract*, HomelandSecurityToday.US, https://www.hstoday.us/federal-pages/dhs/cbp/temporary-housing-for-migrants-moves-forward-under-36-9-million-contract/ |
| 775 | ***OBJ*** | | 2019-05-02 Dzazueta-Castro, *Donna Tent Facility Reopens to Accommodate Asylum-seekers; Lawmakers Seek to Add Port Officers*, The Monitor, https://www.themonitor.com/2019/05/02/donna-tent-facility-reopens-accommodate-asylum-seekers-lawmakers-seek-add-port-officers/ |
| 776 | ***OBJ*** | | 2000 Dissel & Ngubeni, The Conditions of Custody: Police Holding Cells, Centre for the Study of Violence & Reconciliation, http://citeseerx.ist.psu.edu/viewdoc/download?doi=10.1.1.578.1494&rep=rep1&type=pdf |
| 777 | ***OBJ*** | | 2010-07-00 Hounmenou, *Standards for Monitoring Human Rights of People in Police Lockups*, Univ. of Ill., https://socialwork.uic.edu/wp-content/uploads/bsk-pdf-manager/StandardsforMonitoringHumanRightsforPeople_2_127.pdf |
| 778 | ***OBJ*** | | 2019-06-25 Anderson, There is No Crisis at the Border and DHS has the STATS to Prove it, Nat'l Foundation for American Policy, https://www.forbes.com/sites/stuartanderson/2018/06/25/there-is-no-crisis-at-the-border-and-dhs-stats-prove-it/#4b43edbe112a |
| 779 | ***OBJ*** | | 2019-05-10 Bonner & Jones, The border crisis isn't a partisan issue. It's real and children are in danger, LA Times, Op-ED, https://www.latimes.com/opinion/op-ed/la-oe-bonner-jones-border-crisis-immigration-families-20190510-htmlstory.html |
| 780 | 780 | | 1998-2018 *Southwest Border Deaths* by Fiscal Year, www.cbp.gov/sites/default/files/assets/documents/2019-Mar/bp-southwest-border-sector-deaths-fy1998-fy2018.pdf |
| 781 | 781 | | 2015-2020 *Dietary Guidelines* with Appendix 2 (USDA and HHS), https://health.gov/dietaryguidelines/2015/resources/2015-2020_Dietary_Guidelines.pdf |
| 782 | ***OBJ*** | | 2012 *Detention Guidelines*, UNHCR, https://www.unhcr.org/en-us/publications/legal/505b10ee9/unhcr-detention-guidelines.html |
| 783 | ***OBJ*** | | 2019-05-17 There is a Crisis at the US-Mexico Border. But it is Manageable, WOLA, https://www.wola.org/analysis/fix-us-mexico-border-humanitarian-crisis/ |
| 784 | ***OBJ*** | | 2019-04-16 Merchant & Attanasio, *US Wants to Build More Tents at Border to Detain Migrants*, https://www.apnews.com/c63609bbcc3d43a899a0a53344946e43 |

| 785 | ***OBJ*** | | 2019-05-03 *Government to House More Immigrants in Tents at Border* , AP News, https://www.apnews.com/ef8837a00dd64bac948f53e6edc46b8b |
|---|---|---|---|
| 786 | ***OBJ*** | | 2019-05-14 Yurkevich & Alvarez, *Exclusive Photos reveal Children Sleeping on the Ground at Border Patrol Station* , CNN, https://www.cnn.com/2019/05/14/politics/border-patrol-mcallen-texas-pictures/index.html |
| 787 | ***OBJ*** | | 2019-05-15 *Migrant Boy, 2, dies after being detained by US Border Patrol; 4th death of minor since December* , AP News, https://www.usatoday.com/story/news/nation/2019/05/15/migrant-child-dies-us-border-patrol-guatemala/3689261002/ |
| 788 | ***OBJ*** | | 2019-05-16 Herrera, *One Reason Migrant Children are Dying in Government Custody: Authorities Can't Tell When They're Sick, Pacific Standard* , https://psmag.com/social-justice/one-reason-migrant-children-are-dying-in-government-custody |
| 789 | ***OBJ*** | | 2019-05-20 Alvarez & Sands, *Fifth Child Dies After Arriving at US Border for Guatemala since December* , CNN, https://www.cnn.com/2019/05/20/politics/migrant-child-dies-in-government-custody/index.html |
| 790 | 790 | | 2019-05-22 Press Release, *Statement of Loss of Life in RGV Sector* , CBP, https://www.cbp.gov/newsroom/speeches-and-statements/statement-loss-life-rgv-sector |
| 791 | ***OBJ*** | | 2019-05-22, Flynn, *Three dozen migrants with flu virus quarantined at Texas processing facility* , Washington Post, https://www.washingtonpost.com/ nation/2019/05/22/mcallen-detention-center-flu-outbreak-teenage-migrant-died-custody/?utm_term=.90e8f34fe3f8 |
| 792 | 792 | | 2006-01-18 Puisis, *Clinical Practice in Correctional Medicine* (Elsevier, 2d ed.) [BOOK] |
| 793 | 793 | | 2003 American Public Health Ass'n., *Standards for Health Services in Correctional Institutions* [BOOK] |
| 794 | ***OBJ*** | | 2017-04-00 Linton et al, *Detention of Immigrant Children*,  PEDIATRICS Vol. 139, No. 4,  AAP Council on Community Pediatrics, https://pediatrics.aappublications.org/content/pediatrics/139/5/e20170483.full.pdf |
| 795 | 795 | | Undated American Academy of Pediatrics (AAP), Immigrant Child Health Toolkit - Clinical Care, https://www.aap.org/en-us/Documents/cocp_toolkit_full.pdf or https://www.aap.org/en-us/advocacy-and-policy/aap-health-initiatives/Immigrant-Child-Health-Toolkit/Pages/Immigrant-Child-Health-Toolkit.aspx |
| 796 | 796 | | 1997-07-00 *Providing Care for Children in Immigrant Families, American Academy of Pediatrics (AAP)*,  https://pediatrics.aappublications.org/content/pediatrics/100/1/153.full.pdf |
| 797 | 797 | | 2018-01-03 (last updated) *Family Residential Standard,*  DHS ICE, https://www.ice.gov/detention-standards/ family-residential (last visited 2019-04-30) (EXCERPT) |
| 798 | 798 | | 2008-08-00 ACA, *Performance-Based Expected Practices for Adult Correctional Institutions*  (5th ed.) [BOOK] |
| 799 | ***OBJ*** | | 2012-05-17 US DOJ, *Prison Rape Elimination Act (PREA) Prison and Jail Standards,* https://www.prearesourcecenter.org/sites/default/files/library/prisonsandjailsfinalstandards.pdf |
| 800 | ***OBJ*** | | 2011 *ABA Standards for Criminal Justice - Treatment of Prisoners*  (3rd Ed.), https://www.americanbar.org/ groups/criminal_justice/publications/ criminal_justice_section_archive/crimjust_standards_treatmentprisoners/ |
| 801 | 801 | | 2015-01-30 (last reviewed 2019-03-11), U.S. Dept. of Health & Human Servs., Office of Refugee Resettlement, *ORR Guide: Children Entering the United States Unaccompanied, https://www.acf.hhs.gov/orr/resource/children-entering-the-united-states-unaccompanied*  [EXCERPT] |
| 802 | 802 | | 2017-11-00 U.S. Marshals Service, *Federal Performance-Based Detention Standards*  (FPBDS), https://www.justice.gov/archive/ofdt/fpbds02232011.pdf |
| 803 | 803 | | 2011-02-00 US DOJ, *Juvenile Federal Performance-Based Detention Standards Handbook, https://www.justice.gov/archive/ofdt/juvenile.pdf* |
| 804 | 804 | | 1999-10-00 US DOJ NIJ Guide 201-99, *Video Surveillance Equipment Selection & Application Guide,* https://www.ncjrs.gov/pdffiles1/nij/179545-1.pdf |
| 805 | ***OBJ*** | | 2019 State of Maine, *Detention and Correctional Standards for Maine Counties and Municipalities* (Code Me. Rules 03-201 Ch. 1) [EXCERPT] |
| 806 | ***OBJ*** | | 2019 State of Louisiana, *Minimum Jail Standards*  (La. Admin. Code, Tit. 22, Pt. III, SubPt. 2) |
| 807 | ***OBJ*** | | 2019 State of California, *Minimum Standards for Local Detention Facilities*  (Cal. Code Regs., Tit. 15, Div. 1, Ch. 1, SubCh. 4) |
| 808 | ***OBJ*** | | 2013 State of California, *Minimum Standards for the Design and Construction of Local Detention Facilities*  (Cal. Code. Regs., Tit. 24, Part 1 (Sect. 13-102) and Part 2 (Sect. 1231) |
| 809 | ***OBJ*** | | 2018 Commonwealth of Virginia, *Minimum Standards for Jails and Lockups*  (Va. Admin. Code, Tit. 6, Agcy. 15, Ch. 40) |
| 810 | ***OBJ*** | | 2013-07-26 State of South Carolina, *Minimum Standards for Local Detention Facilities in South Carolina (Type II and/or IV Facility)* |
| 811 | ***OBJ*** | | 2018 State of Nevada, *County and City Jails Standards*  (Nev. Admin. Code, Ch. 211) |
| 812 | ***OBJ*** | | 2014 State of Arkansas, *Criminal Detention Facility Standards* |
| 813 | ***OBJ*** | | 2019 State of Minnesota, Dep't of Corrections -  *Jail Facilities*  (Minn. Rules, Ch. 2911) |
| 814 | ***OBJ*** | | 2019 State of Oregon, *Standards for Local Correctional Facilities*  (2017 ORS 169.076) |
| 815 | ***OBJ*** | | 2018-06-01 State of North Dakota, Dep't of Corr. and Rehab., *Correctional Facility Standards* (authority: N.D.C.C. 12-44.1-24) |
| 816 | ***OBJ*** | | 2019-01-01 State of Florida, *Florida Model Jail Standards* |
| 817 | ***OBJ*** | | 2016-08-00 State of Missouri, Mo. Jail Standards and Training Comm., *Missouri Core Jail Standards* |
| 818 | ***OBJ*** | | 2019 State of Illinois, *County Jail Standards*  (Ill. Admin. Code, Title 20, Ch. 1, SubCh. F, Part 701) |
| 819 | ***OBJ*** | | 2019 State of Kentucky, *Jail Standards for Full-service Facilities*  (Ky. Admin. Regs., Tit. 501, Ch. 3) |
| 820 | ***OBJ*** | | 2012-02-00 State of Maryland, Md. Comm'n on Corr. Standards, *Standards, Compliance Criteria, and Compliance Explanations for Adult Community Correctional Facilities (ACCF)* |
| 821 | ***OBJ*** | | 2012-02-00 State of Maryland, Md. Comm'n on Corr. Standards, *Standards, Compliance Criteria, and Compliance Explanations for Adult Detention Centers (ADC)* |

| | | | |
|---|---|---|---|
| 822 | ***OBJ*** | | 2019 State of Nebraska, Jail Standards Bd., *Standards for Jail Facilities*  (Ne. Admin. Code, Tit. 81) |
| 823 | ***OBJ*** | | 2019 State of Ohio, Bureau of Adult Det., *Minimum Standards for Jails*  (Ohio Admin. Code, Ch. 5120) |
| 824 | ***OBJ*** | | 2019 State of New York, State Comm'n of Corr., *Minimum Standards & Regulations*  (N.Y. Code Rules & Regs., Title 9, Subtitle AA) [EXCERPT] |
| 825 | ***OBJ*** | | 2019 State of Oklahoma, Dep't of Health, *Jail Standards*  (Okla. Admin. Code Tit. 310, Ch. 670) |
| 826 | ***OBJ*** | | 2018-05-02 State of Arizona, *Juvenile Detention Standards* |
| 827 | ***OBJ*** | | 2019-05-01 (last visited), Maricopa Cnty. Sheriff Office, *Detention Policies and Procedures* , https://www.mcso.org/Policy/Detention [EXCERPT] |
| 828 | 828 | | 2019 State of Arizona, *Prisons and Prisoners - Jails*  (Az. Rev. Stat., Tit. 31, Ch. 1) [EXCERPT] |
| 829 | ***OBJ*** | | Summary of Relevant State Standards for Detention Facilities |
| 830 | 830 | | Undated Casa Grande Detention Cell Measurements (Hand Drawing) USA000359 |
| 831 | 831 | | Undated Douglas Detention Cell Measurements (Hand Drawing) USA000360 - USA000363 |
| 832 | 832 | | Undated Nogales Detention Cell Measurements (Hand Drawing) USA000364 |
| 833 | 833 | | Undated Tucson Detention Cell Measurements (Hand Drawing) USA000365 - USA000371 |
| 834 | 834 | | Undated Tucson(TCC) Dimensions (Hand Drawing) USA000573 - USA000586 |
| 835 | 835 | | Undated Nogales Cell Dimension (Hand Drawing) USA000600 |
| 836 | 836 | | 1998-09-11 Casa Grande Processing Area BluePrint (Schematic) USA000677 |
| 837 | 837 | | 2000-09-01 Douglas Processing Area Blueprint (Schematic) USA000678 |
| 838 | 838 | | 1996-08-01 Nogales Processing Area Blueprint (Schematic) USA000679 |
| 839 | 839 | | 2005-02-04 TCC Processing Area Blueprint (Schematic) USA000680 |
| 840 | 840 | | 2018-00-00 CBP Baseline Numbers to Just Keep the Lights ON USA-896499 - USA-896504 |
| 841 | 841 | | 2017-07-03 Memorandum from Roth to McAleenan re Completion of OIG Spot Inspections of USCBP Facilities on the Southwest USA-1639561 - USA-1639561 |
| 842 | 842 | | 2016-04-19 Email from Arrasmith to Eide re Temps from AZ Inspection USA-1652228 - USA-1652229 |
| 843 | 843 | | 2016-04-19 Email from Arrasmith to Eide re Temps from AZ Inspection USA-1652267 - USA-1652269 |
| 844 | 844 | | 2014-08-00 TCC Detainee Feeding Procedures USA-000159 - USA-000160 |
| 845 | 845 | | 2014-08-00 General TCC Guidance USA-357759 |
| 846 | 846 | | Diagrams of Tucson Sector B.P. Stations |
| 847 | 847 | | 2018-12-26 DHS Press Release, *Secretary Nielsen Statement on Passing of Eight Year Old Guatemalan Child* |
| 848 | 848 | | 2018-12-31 DHS Press Release, *CBP Commissioner: Continued Humanitarian Crisis - Increase in Medical Emergencies on the Southern Border* |
| 849 | 849 | | 2019-03-27 DHS CBP, *El Paso Press Conference Transcript* , https://www.cbp.gov/newsroom/speeches-and-statements/el-paso-press-conference-transcript |
| 850 | 850 | | 2019-03-28 Letter from DHS Secretary Nielsen to Congress, https://homeland.house.gov/sites/democrats.homeland.house.gov/files/documents/ 190328%20F%20Nielsen%20re%20Emergency%20Funds%20on%20the%20Border. pdf |
| 851 | 851 | | 2019-03-29 DHS Press Release, *Secretary Nielsen Statement on Border Emergency, Press Release, Secretary Nielsen Statement on Border Emergency* |
| 852 | 852 | | 2019-04-09 R. Howe and R. Karisch *Testimony before Senate Committee on Homeland Security and Governmental Affairs re Unprecedented Migration at the U.S. Southern Border: Perspectives from the Frontline* |
| 853 | 853 | | 2019-04-09 Senate Committee on Homeland Security and Governmental Affairs Hearing Transcript re Unprecedented Migration at the U.S. Southern Border: Perspectives from the Frontline |
| 854 | 854 | | 2019-04-16 Homeland Security Advisory Council, *Final Emergency Interim Report CBP Families and Children Care Panel* |
| 855 | 855 | | 2019 Homeland Security Advisory Council, *Final Report CBP Families and Children Care Panel* [publication pending] |
| 856 | 856 | | 2019-05-02 CBP Press Release: *CBP Opens Temporary Facilities to Address Record Number of Families, Children Encountered Crossing the Southwest Border*, https://www.cbp.gov/newsroom/national-media-release/cbp-opens-temporary-facilities-address-record-number-families |
| 857 | 857 | | Undated CBP, *Border Patrol Southwest Border Sectors Family Units and UAC Apprehensions FY14 - FY16*, https://www.cbp.gov/sites/default/files/assets/documents/2016-Oct/BP%20Southwest%20Border%20Family%20Units%20and%20UAC%20Apps%20-%20FY16.pdf |

| | | | |
|---|---|---|---|
| 858 | 858 | | Undated CBP, *Border Patrol Southwest Border Sectors Family Units and UAC Apprehensions FY13 - FY14*, https://www.cbp.gov/sites/default/files/documents/ BP%20Southwest%20Border%20Family%20Units%20and%20UAC%20Apps%20FY13%20- %20FY14.pdf |
| 859 | 859 | | Undated CBP, *Border Patrol Southwest Border Sectors Apprehensions FY 1960-2018*, https://www.cbp.gov/sites/default/files/assets/documents/2019-Mar/bp-southwest-border-sector-apps- fy1960-fy2018.pdf |
| 860 | 860 | | Undated CBP, *Border Patrol Apprehensions by Month FY 2000-2018*, https://www.cbp.gov/sites/default/files/assets/documents/2019-Mar/bp-total-monthly-apps-sector-area- fy2018.pdf |
| 861 | 861 | | Undated CBP, *Border Patrol Total Family Unit Apprehensions by Month FY 2013-2018*, https://www.cbp.gov/sites/default/files/assets/documents/2019-Mar/bp-total-monthly-family-units-sector- fy13-fy18.pdf |
| 862 | 862 | | Undated CBP, Border Patrol Total Unaccompanied Children Apprehensions by Month FY 2010-2018 https://www.cbp.gov/newsroom/media-resources/stats |
| 863 | 863 | | Undated CBP, *Border Patrol Sector Profile FY 2011*, https://www.cbp.gov/sites/default/files/documents/ U.S.%20Border%20Patrol%20Fiscal%20Year%202011%20Sector%20Profile.pdf |
| 864 | 864 | | Undated CBP, *Border Patrol Sector Profile FY 2012*, https://www.cbp.gov/sites/default/files/documents/ U.S.%20Border%20Patrol%20Fiscal%20Year%202012%20Sector%20Profile.pdf |
| 865 | 865 | | Undated CBP, *Border Patrol Sector Profile FY 2013*, https://www.cbp.gov/sites/default/files/documents/ U.S.%20Border%20Patrol%20Fiscal%20Year%202013%20Profile.pdf |
| 866 | 866 | | Undated CBP, *Border Patrol Sector Profile FY 2014*, https://www.cbp.gov/sites/default/files/documents/ USBP%20Stats%20FY2014%20sector%20profile.pdf |
| 867 | 867 | | Undated CBP, *Border Patrol Sector Profile FY 2015*, https://www.cbp.gov/sites/default/files/documents/ USBP%20Stats%20FY2015%20sector%20profile.pdf |
| 868 | 868 | | Undated CBP, Border Patrol Sector Profile FY 2016, https://www.cbp.gov/sites/default/files/assets/documents/2017-Jan/ USBP%20Stats%20FY2016%20sector%20profile.pdf |
| 869 | 869 | | Undated CBP, *Border Patrol Sector Profile FY 2017*, https://www.cbp.gov/sites/default/files/assets/documents/2017-Dec/ USBP%20Stats%20FY2017%20sector%20profile.pdf |
| 870 | 870 | | 2015-08-18 Email from Ethell to Fredericks & List re ACLU Inspections and Mandatory Use of e3DM USA-1536556 - USA-1536557 ECF NO. 308-4 |
| 871 | 871 | | Undated Award Nominations - Tucson Sector USA-1519433 - USA-1519459 ECF No. 308-4 |
| 872 | 872 | | Undated DHS CBP Form I-779 Medical Screening Form Example for Laredo BP Station, with attached Form USM-553 (redacted) |
| 873 | 873 | | 2018 ORR UAC Program Medical Intake Exam Form Example with attachments (redacted) |
| 874 | 874 | | 2016-11-07 Subject Activity Log for Abigail Gonzalez-Alfonso (Defs.' PI Hrng. Ex. 8) |
| 875 | 875 | | 2016-11-07 Subject Activity Log for Alberto Valdez-Ruiz (Defs.' PI Hrng. Ex. 9) |
| 876 | 876 | | 2016-11-10 Subject Activity Log for Elerdine Ibraro-Salas (Defs.' PI Hrng. Ex. 10) |
| 877 | 877 | | 2016-11-10 Subject Activity Log for Ilvins Pardo-Chavarria (Defs.' PI Hrng. Ex. 11) |
| 878 | 878 | | 2016-11-10 Subject Activity Log for Jose Garcia-Garcia (Defs.' PI Hrng. Ex. 12) |
| 879 | 879 | | 2016-11-10 Subject Activity Log for Manuel Castaneda-Vences (Defs.' PI Hrng. Ex. 13) |
| 880 | 880 | | 2016-11-10 Subject Activity Log for Maria Badillo-Rodriguez (Defs.' PI Hrng. Ex. 14) |
| 881 | 881 | | 2016-11-07 Subject Activity Log for Rosalia Juan-Mateo (Defs.' PI Hrng. Ex. 15) |
| 882 | 882 | | 2016-11-10 Subject Activity Log for Sonia Tabora-Ramos (Defs.' PI Hrng. Ex. 16) |
| 883 | 883 | | 2016-11-10 Subject Activity Log for Wilney Morales-Roblero (Defs.' PI Hrng. Ex. 17) |
| 884 | 884 | | 2016-10-28 Subject History Log for Jeronimo Quintana-Ortega (Defs.' PI Hrng. Ex. 18) |
| 885 | 885 | | 2016-10-28 Subject History for Julio Ferrer-Lopez (1 of 2) (Defs.' PI Hrng. Ex. 19) |
| 886 | 886 | | 2016-10-28 Subject History for Julio Ferrer-Lopez . (2 of 2) (Defs.' PI Hrng. Ex. 20) |
| 887 | 887 | | Picture/Box Apple and Grape Juice and Nutritional Facts |
| 888 | 888 | | Picture/Package of Austin Crackers with Cheese and with Peanut Butter and Nutritional Facts |
| 889 | 889 | | 2018-12-14 Press Release: *Statement by US Customs & Border Protection on the Death of a Seven-Year-Old Female Child*, https://www.cbp.gov/newsroom/speeches-and-statements/statement-us-customs-and- border-protection-death-seven-year-old |
| 890 | 890 | | 2018-12-25 Press Release: *Guatemalan national passes away at Gerald Champion Regional Medical Center in Alamogordo, New Mexico*, https://www.dhs.gov/news/2018/12/25/guatemalan-national-passes- away-gerald-champion-regional-medical-center-alamogordo |
| 891 | 891 | | 2019-02-25 Press Release: *Joint Statement from ICE and CBP on stillbirth in custody*, https://www.ice.gov/news/releases/joint-statement-ice-and-cbp-stillbirth-custody |
| 892 | 892 | | 2019-02-18 Press Release: *Mexican national passes away at McAllen Medical Center in McAllen, Texas*, https://www.cbp.gov/newsroom/speeches-and-statements/mexican-national-passes-away-mcallen-medical- center-mcallen-texas |
| 893 | ***OBJ*** | | 2019-05-17 Letter from ACLU-Texas to Kelly, Quinn & Klein re*Abusive Conditions in Border Patrol Detention Facilities in the Rio Grande Border Patrol Sector*, https:// www.aclutx.org/sites/default/files/ aclu_rgv_border_patrol_conditions_oig_complaint_05_17_2019.pdf |

| 894 | 894 | | 2019-05-18 Press Release: *Acting Commissioner Sanders Statement on Transferring People in Border Patrol Custody to Southwest Border Locations* , https://www.cbp.gov/newsroom/speeches-and-statements/acting-commissioner-sanders-statement-transferring-people-border |
|---|---|---|---|
| 895 | 895 | | 2019-05-28 Press Release: *U.S. Border Patrol Creates New Position to Support Border Patrol Agents* , https://www.cbp.gov/newsroom/national-media-release/us-border-patrol-creates-new-position-support-border-patrol-agents |
| 896 | 896 | | Undated CBP, *Illegal Apprehensions from Mexico and Countries Other than Mexico FY2000-2018* , https://www.cbp.gov/sites/default/files/assets/documents/2019-Mar/bp-total-apps-other-mexico-fy2000-fy2018.pdf |
| 897 | 897 | | Undated CBP, *Southwest Border Deaths by Fiscal Year* (Ost. 1st thru Sept. 30th), https://www.cbp.gov/sites/default/files/assets/documents/2019-Mar/bp-southwest-border-sector-deaths-fy1998-fy2018.pdf |
| 898 | 898 | | Undated CBP, *Total Family Unit Apprehensions By Month* (FY 2013 thru 2018), https://www.cbp.gov/sites/default/files/assets/documents/2019-Mar/bp-total-monthly-family-units-sector-fy13-fy18.pdf |
| 899 | 899 | | Undated CBP, *Total Unaccompanied Alien Children (0-17 Years Old) Apprehensions By Month* (FY 2010 thru 2018) https://www.cbp.gov/sites/default/files/assets/documents/2019-Mar/bp-total-monthly-uacs-sector-fy2010-fy2018.pdf |
| 900 | 900 | | Undated CBP, *CBP Enforcement Statistics FY 2019* , https://www.cbp.gov/newsroom/stats/cbp-enforcement-statistics |
| 901 | 901 | | 2019-03-05 Press Release: *CBP Releases Fiscal Year 2019 Southwest Border Migration Stats* , https://www.cbp.gov/newsroom/national-media-release/cbp-releases-fiscal-year-2019-southwest-border-migration-stats |
| 902 | 902 | | 2019-03-00 *CBP Border Security Report Fiscal Year 2018,*  https://www.cbp.gov/document/report/border-security-report-fy2018 |
| 903 | 903 | | 2019-02-08 Press Release: *January Border Apprehensions Remain High* , https://www.cbp.gov/newsroom/national-media-release/january-border-apprehensions-remain-high |
| 904 | 904 | | 2019-05-22 U.S. Senate Press Release, *In Aftermath Of Child Migrant Deaths, Durbin, Senators Call For Investigating Detention Facilities At Southwest Border* , https://www.durbin.senate.gov/newsroom/press-releases/in-aftermath-of-child-migrant-deaths-durbin-senators-call-for-investigating-detention-facilities-at-southwest-border |
| 905 | 905 | | Undated CBP, *Southwest Border Inadmissible by Field Office Fiscal Year 2019* , https://www.cbp.gov/newsroom/stats/sw-border-migration/ofo-sw-border-inadmissibles |
| 906 | 906 | | Undated CBP, *Southwest Border Inadmissible by Field Office FY 2017* , https://www.cbp.gov/newsroom/stats/ofo-sw-border-inadmissibles-fy2017 |
| 907 | 907 | | Undated CBP, *Southwest Border Inadmissible by Field Office FY 2018* , https://www.cbp.gov/newsroom/stats/ofo-sw-border-inadmissibles |
| 908 | 908 | | Undated CBP, *Southwest Border Migration FY 2019* , https://www.cbp.gov/newsroom/stats/sw-border-migration |
| 909 | 909 | | Undated CBP, *Border Patrol Agent Nationwide Staffing by Fiscal Year* , https://www.cbp.gov/sites/default/files/assets/documents/2019-Mar/Staffing%20FY1992-FY2018.pdf |
| 910 | 910 | | 2019-04-10 Press Release: *Transcript: March, FY19 Year to Date Statistics Press Call* , https://www.cbp.gov/newsroom/speeches-and-statements/transcript-march-fy19-year-date-statistics-press-call |
| 911 | 911 | | Undated CBP, *U.S. Border Patrol Southwest Border Apprehensions by Sector FY 2017* , https://www.cbp.gov/newsroom/stats/usbp-sw-border-apprehensions-fy2017 |
| 912 | 912 | | Undated CBP, *U.S. Border Patrol Southwest Border Apprehensions by Sector FY 2018* , https://www.cbp.gov/newsroom/stats/usbp-sw-border-apprehensions |
| 913 | 913 | | Undated CBP, *U.S. Border Patrol Southwest Border Apprehensions by Sector Fiscal Year 2019* , https://www.cbp.gov/newsroom/stats/sw-border-migration/usbp-sw-border-apprehensions |
| 914 | ***OBJ*** | | 2014-10-00 Report, *Deprivation, not Deterrence* , Guatemala Acupuncture and Medical Aid Project, http://www.guamap.net/uploads/544f3e9ad7ba4.pdf |
| 915 | 915 | | 2018-00-00 CBP, *Sector Profile Fiscal Year 2018* , https://www.cbp.gov/sites/default/files/assets/documents/2019-May/Sector%20Profile%20FY18.pdf |
| 916 | 916 | | Undated Outline re *Over Capacity and Issues* USA-1587370 |
| 917 | 917 | | 2015-12-17 Email from Avouris to Leonard & DeFreitas re *Over Cell Capacities* USA-355502 |
| 918 | 918 | | 2015-07-27 Flores Court Order (*Flores v. Johnson* ), Ex.1 ECF No. 43-1 |
| 919 | 919 | | 2015-12-04 Vail Decl. ISO of Mot. For Preliminary Injunction (Proposed Redactions) FUS ECF No. 76 |
| 920 | 920 | | 2015-12-04 Powitz Decl. ISO Mot. For Preliminary Injunction (Proposed Redactions) FUS ECF No. 76 |
| 921 | 921 | | 2015-12-04 Goldenson Decl. ISO Mot. For Preliminary Injunction (Proposed Redactions) FUS ECF No. 76 |
| 922 | 922 | | 2015-12-04 Gaston Decl. ISO Mot. For Preliminary Injunction (proposed Redactions FUS ECF No. 76 |
| 923 | 923 | | 2016-03-10 Vail Exhibits ISO Vail Declaration Reply Mot. For Preliminary Injunction ECF No. 147-1 |
| 924 | 924 | | 2016-11-28 Transcript-Evid Hrg Day 1 ECF No.249 |
| 925 | 925 | | 2016-11-28 Transcript-Evid Hrg Day 2 ECF No. 250 |
| 926 | 926 | | 2017-09-26 SEALED Appendix Part I Exhibits 1-15 [FUS] ECF No. 308-3 |

| | | | |
|---|---|---|---|
| 927 | 927 | | 2017-09-26 SEALED Appendix Part I Exhibits 16-30 [FUS]<br>ECF No. 308-4 |
| 928 | 928 | | 2018-05-04 Appendix Part I- Exs. 1-12 [FUS]<br>ECF No. 346 |
| 929 | 929 | | 2018-05-04 Appendix Part II-Exs. 13-23 [FUS]<br>ECF No. 346 |
| 930 | 930 | | 2018-08-15 Appendix Part I Exhibits A, A1<br>ECF No. 364-2 |
| 931 | 931 | | 2018-08-15 Appendix Part II Exhibits B, B1, B2)<br>ECF No. 364-3 |
| 932 | 932 | | 2018-08-15 Appendix Part II Exhibits C, C1, C2<br>ECF No. 364-4 |
| 933 | 933 | | 2019-02-19 Appendix of Exhibits ISO Plaintiffs' Reply ISO Mot. for Leave to Submit New Video Evidence ISO For Partial Summ. J. Re Defendants' Obligation to Provide Beds<br>ECF No. 381-3 |
| 934 | 934 | | Ajo Station Archive Verification for 3/15/2019 – 3/28/2019 |
| 935 | 935 | | Brian A. Terry Station Archive Verification for  8/24/2018 – 8/30/2018 |
| 936 | 936 | | Casa Grande Border Patrol Station Archive Verification for  3/15/2019 – 3/28/2019 |
| 937 | 937 | | Douglas Station Archive Verification for 10/3/2018 – 10/16/2018 |
| 938 | 938 | | Nogales Border Patrol Station Archive Verification for 04/01/2019 – 04/14/2019 |
| 939 | 939 | | Sonoita Station Verification for 9/17/2018 – 9/30/2018 |
| 940 | 940 | | Tucson Coordination Center Verification for 4/1/2019 – 4/14/2019 |
| 941 | 941 | | Willcox Station Archive Verification for 04/01/2019 – 04/14/2019 |
| ***OBJ*** | 942 | | 2019-01-28 U.S. Customs and Border Protection Interim Enhanced Medical Efforts (January 2019), available at https://www.cbp.gov/sites/default/files/assets/documents/2019-Mar/CBP-Interim-Medical-Directive-28-January-2019.pdf |
| ***OBJ*** | 943 | | Undated Medical Screening Form USA000082, submitted ISO Defs' Opposition to Pltffs' Mot. for Preliminary Injunction, ECF No. 142-1 |
| ***OBJ*** | 944 | | 2019-03-20 Completed USBP Form MS Medical Screening Form |
| ***OBJ*** | 945 | | 2019-03-26 Medical evaluation form completed by U.S. Public Health Service on-site medical professional at the Tucson Coordination Center |
| ***OBJ*** | 946 | | Aug. 2012, Medical Responsibilities USA000164-USA000169, submitted ISO Defs' Opposition to Pltffs' Mot. for Preliminary Injunction, ECF No. 142-3 |
| ***OBJ*** | 947 | | 2019-05-29 Memorandum from Roy D. Villareal, Chief Patrol Agent re Sleeping Mat Capacity Evaluation within Tucson Sector |
| ***OBJ*** | 948 | | 2019-05-09 Ajo Capacity Evaluation and photographs |
| ***OBJ*** | 949 | | 2019-05-15 Brian A. Terry Capacity Evaluation and photographs |
| ***OBJ*** | 950 | | 2019-05-16 Casa Grande Capacity Evaluation and photographs |
| ***OBJ*** | 951 | | 2019-05-16 Casa Grande Capacity Evaluation and photographs |
| ***OBJ*** | 952 | | 2019-24-16 Nogales Capacity Evaluation and photographs |
| ***OBJ*** | 953 | | 2019-05-08 Sonoita Capacity Evaluation and photographs |
| ***OBJ*** | 954 | | 2019-05-16 Tucson Coordination Center Capacity Evaluation and photographs |
| ***OBJ*** | 955 | | 2019-05-10 Willcox Capacity Evaluation and photographs |
| ***OBJ*** | 956 | | 2017-01-05 through 2019-06-12 Holding Facility Compliance Evaluations for Ajo, Casa Grande, Douglas, Brian A. Terry, Nogales, Sonoita, and Willcox stations and the Tucson Coordination Center |
| ***OBJ*** | 957 | | 2018-09-05 Declaration of C. DeFreitas ISO Defs' Response in Opp. to Pltffs' Mot. for Partial Summary Judgment, ECF No. 378-10 |
| ***OBJ*** | 958 | | 2018-04-08 Video Still, Tucson Coordination Center Cell 17, ISO Defs' Opp'n to Submit New Video Evidence, ECF No. 366-4 |
| ***OBJ*** | 959 | | 2018-04-09 Video still, Tucson Coordination Center Cell 17 (redacted), ISO Defs' Opp'n to Submit New Video Evidence, ECF No. 366-5 |
| ***OBJ*** | 960 | | 2018-05-08 Video still, Tucson Coordination Center Cell 19, Camera 1 (redacted), ISO Defs' Opp'n to Submit New Video Evidence, ECF No. 366-6 |
| ***OBJ*** | 961 | | 2018-05-08 Video still, Tucson Coordination Center Cell 19, Camera 1, ISO Defs' Opp'n to Submit New Video Evidence, ECF No. 366-7 |
| ***OBJ*** | 962 | | 2018-05-08 Video still, Tucson Coordination Center Cell 19, Camera 1, ISO Defs' Opp'n to Submit New Video Evidence, ECF No. 366-8 |
| ***OBJ*** | 963 | | 2018-05-08 Video still, Tucson Coordination Center Cell 19, Camera 2 (redacted), ISO Defs' Opp'n to Submit New Video Evidence, ECF No. 366-9 |
| ***OBJ*** | 964 | | 2018-05-08 Video still, Tucson Coordination Center Cell 19, Camera 2, ISO Defs' Opp'n to Submit New Video Evidence, ECF No. 366-10 |
| ***OBJ*** | 965 | | 2016-05-16 Testimony of Ronald Vitiello, Acting Chief, U.S. Border Patrol, before the U.S. Senate Committee on the Judiciary Subcommittee on Immigration and the National Interest on "Declining Deportations and Increasing Criminal Alien Releases – The Lawless Immigration Policies of the Obama Administration" ECF No. 162-4 |
| ***OBJ*** | 966 | | 2016-02-25 D. Skipworth photographs ISO Defs' Opp'n to Motion Preliminary Injunction, Ex. 2B<br>ECF No. 133-6 |
| ***OBJ*** | 967 | | 2015-08-19 Declaration of G. Allen ISO Defs' Notice of Facts Re Compliance with Court's Order<br>ECF No. 53-1 |
| ***OBJ*** | 968 | | Hold room checklists ISO Defs' Opp'n to Motion Preliminary Injunction, Ex. 2D<br>ECF No. 133-6, ECF Nos. 133-8, 133-9, 133-10, 134-1 through 134-10, 135-1 through 135-10, 136-1 through 136-10, 137-1 through 137-10, 138-1 through 138-10, 140-1 through 140-3 |
| ***OBJ*** | 969 | | Rescate Flyer, ISO Defs' Opp'n to Motion Preliminary Injunction, Ex. 1A, ECF No. 133-3 |

| | | | |
|---|---|---|---|
| ***OBJ*** | 970 | | 2015-10-00 Nat'l Standards on Transport, Escort, Detention & Search (TEDS) in its entirety<br>USA000618 - USA000648 |
| ***OBJ*** | 971 | | Packaging for Body Wipe Company Paper Shower (unscented) |
| ***OBJ*** | 972 | | 2019-06-13 Product description for Body Wipes, at seller's website<br>https://www.bodywipecompany.com/product-category/paper-shower-body-wipes/ |
| ***OBJ*** | 973 | | Description of Kemp Emergency Blanket, https://www.globalindustrial.com/p/safety/first-aid/emergency-supplies/emergency-blanket-10-601 |
| ***OBJ*** | 975 | | 2019-06-12 Purchase card transaction worksheet for 150 sleeping mats |
| ***OBJ*** | 976 | | 2019-05-20 Purchase card transaction worksheet for 14,000 Mylar blankets. |
| ***OBJ*** | 977 | | 2019-06-04 Memorandum from Roy D. Villareal, Chief Patrol Agent, Tucson Sector, re Medical Guidance for United States Border Patrol Emergency Medical Technician Conduct of Medical Assessments |
| ***OBJ*** | 978 | | 2019-04-09 Memorandum from Kevin K. McAleenan, Commisssioner, U.S. Customers and Border Protection, re Southwest Border Security and Humanitarian Crisis:  U.S. Customs and Border Protection Immediate Action Plan |
| ***OBJ*** | 979 | | 2012-09-10 DHS Medical Quality Management DHS Directives System Instruction Number: 248-01-001 Revision Number: 01 |