JACK W. LONDEN (Bar No. 006053)
JOHN S. DOUGLASS*
MORRISON & FOERSTER LLP
425 Market Street
San Francisco, CA 94105-2482
Telephone: (415) 268-7000
Facsimile: (415) 268-7522
Email: JLonden@mofo.com
Email: JDouglass@mofo.com

COLETTE REINER MAYER*
PIETER S. DE GANON*
MORRISON & FOERSTER LLP
755 Page Mill Road
Palo Alto, CA 94304-1018
Telephone: (650) 813-5600
Facsimile: (650) 494-0792
Email: CRMayer@mofo.com
Email: PdeGanon@mofo.com

Attorneys for Plaintiffs
*Admitted pursuant to Ariz. Sup. Ct. R. 38(a)
Additional counsel listed on next page

IN THE UNITED STATES DISTRICT COURT
IN AND FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| Jane Doe #1; Jane Doe #2; Norlan Flores, on behalf of themselves and all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>Chad Wolf, Acting Secretary of Homeland Security; Mark A. Morgan, Acting Commissioner, U.S. Customs and Border Protection; Rodney S. Scott, Chief of United States Border Patrol, in his official capacity; Roy D. Villareal, Chief Patrol Agent-Tucson Sector, in his official capacity,<br><br>Defendants. | Case No. 4:15-cv-00250-TUC-DCB<br><br>**EXHIBITS 5-47 IN SUPPORT OF PLAINTIFFS' REPORT REGARDING APPARENT NONCOMPLIANCE WITH PERMANENT INJUNCTION**<br><br>**CLASS ACTION**<br><br>**(Assigned to the Honorable David C. Bury)**<br><br>Action Filed: June 8, 2015<br>Trial Date: January 13, 2020<br><br>**REDACTED VERSION** |

sf-4335825

1   ALVARO M. HUERTA*
    NATIONAL IMMIGRATION LAW CENTER
2   3450 Wilshire Boulevard #108-62
    Los Angeles, CA  90010
3   Telephone: (213) 639-3900
    Facsimile: (213) 639-3911
4   Email: huerta@nilc.org

5   MARY KENNEY*
    NATIONAL IMMIGRATION LITIGATION
6   ALLIANCE
    10 Griggs Terrace
7   Brookline, MA 02446
    Telephone: (617) 819-4681
8   Email: mary@immigrationlitigation.org

9   KAROLINA J. WALTERS*
    AMERICAN IMMIGRATION COUNCIL
10  1331 G Street NW, Suite 200
    Washington, DC 20005
11  Telephone: (202) 507-7512
    Facsimile:(202) 742-5619
12  Email: KWalters@immcouncil.org

13  ELISA MARIE DELLA-PIANA*
    BREE BERNWANGER*
14  LAWYERS' COMMITTEE FOR CIVIL RIGHTS
    OF THE SAN FRANCISCO BAY AREA
15  131 Steuart Street, Suite 400
    San Francisco, CA  94105
16  Telephone: (415) 543-9444
    Facsimile: (415) 543-0296
17  Email: edellapiana@LCCR.com
    Email: bbernwanger@LCCR.com
18
    YVETTE BORJA (Bar No. 035470)
19  ACLU FOUNDATION OF ARIZONA
    3707 North 7th Street, Suite 235
20  Phoenix, AZ  85014
    Telephone: (602) 650-1854
21  Facsimile: (602) 650-1376
    Email: yborja@acluaz.org
22

23  Attorneys for Plaintiffs
    * Admitted pursuant to Ariz. Sup. Ct. R. 38(a)
24

25

26

27

28

# Exhibit 5

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | Arrest | N/A | 6/19/2020 5:00:00 PM | 0d 1h:6mi | 6/19/2020 6:06:48 PM | 1.113333333 | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | In_BP_Station | DGL_S | 6/19/2020 6:06:48 PM | 1d 12h:42mi | 6/21/2020 6:49 00 AM | 36.70333333 | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/19/2020 7:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | MDSCR | DGL_S | 6/19/2020 7:34:54 PM | | | | Medical Screening Completed | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/19/2020 7:56:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | HYGBD | DGL_S | 6/19/2020 8:06:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | HYGDN | DGL_S | 6/19/2020 8:06:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | MLACC | DGL_S | 6/19/2020 8:06:00 PM | | | | Hot Meal - BURRITO, JUICE AND CRACKERS | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | SLPCT | DGL_S | 6/19/2020 8:06:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/19/2020 8:06:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/19/2020 9:04:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | SKMKJ | DGL_S | 6/19/2020 10:01:00 PM | | | | JUICE AND CRACKERS PROV DED. | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/19/2020 10:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/19/2020 11:27:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | MLREF | DGL_S | 6/20/2020 1:07:00 AM | | | | Subject asleep | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 1:07:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 2:08:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 2:57:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | SKMKJ | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 4:54:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 7:00:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | HYGBD | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | HYGDN | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | MLACC | DGL_S | 6/20/2020 7:22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 9:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | SKMKJ | DGL_S | 6/20/2020 10:05:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 10:05:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | MLACC | DGL_S | 6/20/2020 1:42:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 1:42:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 2:34:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | MLACC | DGL_S | 6/20/2020 4:35:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROVIDED | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 4:35:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 5:23:00 PM | | | | ALL SUBJECTS ACCOUNTED FOR | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | NCNSL | DGL_S | 6/20/2020 5:25:00 PM | | | | CALLED DURING ASID INTERV EW | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | MLACC | DGL_S | 6/20/2020 6:53:00 PM | | | | Hot Meal - ALL ITEMS GIVEN | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 6:53:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 8:54:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 9:50:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | PRCMP | DGL_S | 6/20/2020 10:00:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/20/2020 10:52:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/21/2020 12:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | MLACC | DGL_S | 6/21/2020 1:15:00 AM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/21/2020 1:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/21/2020 1:59:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/21/2020 2:43:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | SKMKJ | DGL_S | 6/21/2020 4:15:00 AM | | | | SUBJECT WAS SLEEPING, NO SNACKS PROVIDED | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/21/2020 4:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/21/2020 5:18:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/21/2020 5:47:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527741 | WLFCH | DGL_S | 6/21/2020 6:14:00 AM | | | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | In_Transit | DGL_S --> TCA_E_TC | 6/21/2020 6:49:00 AM | 0d 3h:4mi | 6/21/2020 9:53:00 AM | 3.066666667 | |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | In_BP_Station | TCA_E_TC | 6/21/2020 9:53:00 AM | 0d 14h:17mi | 6/22/2020 12:10:00 AM | 14 28333333 | |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | WLFCH | TCA_E_TC | 6/21/2020 9:53:00 AM | | | | |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | HYGBD | TCA_E_TC | 6/21/2020 10 29:00 AM | | | | |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | HYGDN | TCA_E_TC | 6/21/2020 10 29:00 AM | | | | |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | MDSCR | TCA_E_TC | 6/21/2020 10 29:00 AM | | | | LSGS |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | MLACC | TCA_E_TC | 6/21/2020 10 29:00 AM | | | | Hot Meal - Burrito |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | SKMKJ | TCA_E_TC | 6/21/2020 10 29:00 AM | | | | Crackers and juice. |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | SLPCT | TCA_E_TC | 6/21/2020 10 29:00 AM | | | | Cup for water. |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | WLFCH | TCA_E_TC | 6/21/2020 10 29:00 AM | | | | |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | NCNSL | TCA_E_TC | 6/21/2020 3:53:00 PM | | | | spoke with Mexican consulate |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | MLACC | TCA_E_TC | 6/21/2020 6:15:00 PM | | | | Hot Meal - accepted hot meal |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | WLFCH | TCA_E_TC | 6/21/2020 6:15:00 PM | | | | |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | MLACC | TCA_E_TC | 6/21/2020 6:21:00 PM | | | | Hot Meal - burrito |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | SKMKJ | TCA_E_TC | 6/21/2020 6:21:00 PM | | | | crackers and juice |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | MLACC | TCA_E_TC | 6/21/2020 9:50:00 PM | | | | Hot Meal - Burrito |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | SKMKJ | TCA_E_TC | 6/21/2020 9:50:00 PM | | | | crackers, applesauce, juice and milk |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | WLFCH | TCA_E_TC | 6/21/2020 9:50:00 PM | | | | |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | Book Out | T | 6/22/2020 12:10:00 AM | | | | |
| TCA | TCA | DGL2006000257 | ███ | 41 | ███ | 1979 | MEXICO | 368527741 | In_Transit | TCA_E_TC --> PHI DISTRICT OFFICE | 6/22/2020 12:10:00 AM | 0d 0h:0mi | 6/22/2020 12:10 00 AM | 0 | |

# Exhibit 6

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | In_BP_Station | TCA_E_TCC | 5/22/2020 3:36:00 PM | 2d 3h:0mi | 5/24/2020 6:36:52 PM | 51.01444444 | | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/22/2020 3:36:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | HYGBD | TCA_E_TCC | 5/22/2020 3:37:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | HYGDN | TCA_E_TCC | 5/22/2020 3:37:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | MDSCR | TCA_E_TCC | 5/22/2020 3:37:00 PM | | | | LSGS cleared subject for intake into TCC | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/22/2020 3:37:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | SLPCT | TCA_E_TCC | 5/22/2020 3:37:00 PM | | | | cup | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/22/2020 3:37:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | MEDNO | TCA_E_TCC | 5/22/2020 3:55:00 PM | | | | LSGS Personnel medically evaluated the subject at around 1543 and LSGS Personnel administered an Ibuprofen dose to the subject at around 1555. Consult LSGS for medical treatment report. | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/22/2020 7:20:00 PM | | | | Hot Meal - Burrito | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | SKMKJ | TCA_E_TCC | 5/22/2020 7:20:00 PM | | | | Crackers and juice | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/22/2020 7:20:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/22/2020 10:09:00 PM | | | | Hot Meal - Burrito | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | SKMKJ | TCA_E_TCC | 5/22/2020 10:09:00 PM | | | | Crackers and juice | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/22/2020 10:09:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/23/2020 1:52:00 AM | | | | Cold Meal - crackers | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | SKMKJ | TCA_E_TCC | 5/23/2020 1:52:00 AM | | | | juice box, apple sauce | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/23/2020 1:52:00 AM | | | | | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/23/2020 5:55:00 AM | | | | Hot Meal - BURRITO CRACKERS, JUICE BOX, MILK, APPLE SAUCE | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | SKMKJ | TCA_E_TCC | 5/23/2020 5:55:00 AM | | | | | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/23/2020 5:55:00 AM | | | | | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/23/2020 10:04:00 AM | | | | Hot Meal - INDIVDUAL MEAL, JUICE, AND CRACKERS | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/23/2020 10:04:00 AM | | | | | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | NCNSL | TCA_E_TCC | 5/23/2020 11:05:00 AM | | | | | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/23/2020 1:58:00 PM | | | | Hot Meal - JUICE BURRITO, CRACKERS | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | SKMKJ | TCA_E_TCC | 5/23/2020 1:58:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/23/2020 1:58:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | SHWRP | TCA_E_TCC | 5/23/2020 5:03:00 PM | | | | Subject was offered and accepted a shower with towels and soap. | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | OTH | TCA_E_TCC | 5/23/2020 5:46:00 PM | | | | Subject was given new socks as per request | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/23/2020 6:19:00 PM | | | | Hot Meal - Burito. (Subjects offered alternative foods if needed or requested). | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | SKMKJ | TCA_E_TCC | 5/23/2020 6:19:00 PM | | | | Subject offered crackers, juice and apple sauce, raisins, milk. | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/23/2020 6:19:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | MEDOB | TCA_E_TCC | 5/23/2020 9:34:00 PM | | | | TAMSULOS N 0.4MG CAPSULES-As per LSGS, med was not given to subj due to receiving the med this morning. Med is given once per day. | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | MEDOB | TCA_E_TCC | 5/23/2020 9:36:00 PM | | | | OMEPRAZOLE 20MG (OTC) TABLETS-As per LSGS, med was not given to subj due to receiving the med this morning. Med is given once per day. | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/23/2020 9:44:00 PM | | | | Hot Meal - Burrito. (Subjects offered alternative foods if needed or requested). | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | SKMKJ | TCA_E_TCC | 5/23/2020 9:44:00 PM | | | | Subject offered crackers, juice, raisins, milk. | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/23/2020 9:44:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | OTH | TCA_E_TCC | 5/23/2020 11:17:00 PM | | | | Administered ibuprofen 800mg/ Rib pain | |
| TCA | TCA | TPS2005000085 | | 51 | | 1968 | MEXICO | 368406567 | MEDOB | TCA_E_TCC | 5/24/2020 5:18:00 AM | | | | TAMSULOS N 0.4MG CAPSULES-1 CAPSULE BY MOUTH EVERY DAY IN THE MORNING .4 MG | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | MEDOB | TCA_E_TCC | 5/24/2020 5:28:00 AM | | | | | OMEPRAZOLE 20MG (OTC) TABLETS-1 TABLET ONCE DA LY BY MOUTH 1 HOUR BEFORE EATING |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/24/2020 5:36:00 AM | | | | | Hot Meal - BURRITO, CRACKERS |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | SKMKJ | TCA_E_TCC | 5/24/2020 5:36:00 AM | | | | | JUICE |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/24/2020 5:36:00 AM | | | | | |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | SKMKJ | TCA_E_TCC | 5/24/2020 10:10:00 AM | | | | | crackers, juice |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/24/2020 10:10:00 AM | | | | | |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/24/2020 1:56:00 PM | | | | | Hot Meal - BURRITO JUICE AND CRACKERS |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | SKMKJ | TCA_E_TCC | 5/24/2020 1:56:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/24/2020 1:56:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | PRCMP | TCA_E_TCC | 5/24/2020 2:24:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | In_Transit | TCA_E_TCC -> | 5/24/2020 3:04:00 PM | 0d 0h:33mi | 5/24/2020 3:37 00 PM | 0.55 | | SUBJECT HAS MEDS |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | In_BP_Station | TCA_E_TCC | 5/24/2020 3:37:00 PM | 0d 3h:18mi | 5/24/2020 6:55:12 PM | 3.303333333 | | |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | In_Transit | TCA_E_TCC -> | 5/24/2020 3:37:00 PM | 0d 0h:18mi | 5/24/2020 3:55:00 PM | 0 3 | | SUBJECT HAS MEDS |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/24/2020 3:37:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | In_BP_Station | TCA_E_TCC | 5/24/2020 3:55:00 PM | 0d 23h:20mi | 5/25/2020 3:15 00 PM | 23.33333333 | | |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/24/2020 3:55:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/24/2020 6:08:00 PM | | | | | Hot Meal - Burrito, crackers, juice and fruit cup. |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/24/2020 6:08:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/24/2020 9:53:00 PM | | | | | Hot Meal - Burrito, crackers, juice and fruit cup. |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/24/2020 9:53:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/25/2020 2:12:00 AM | | | | | Cold Meal - CRACKERS |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | SKMKJ | TCA_E_TCC | 5/25/2020 2:12:00 AM | | | | | JUICE BOX, APPLE SAUCE |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/25/2020 2:12:00 AM | | | | | |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | MEDOB | TCA_E_TCC | 5/25/2020 5:15:00 AM | | | | | OMEPRAZOLE 20MG (OTC) TABLETS-Meds were given to subject by LSGS medical personnel. |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | MEDOB | TCA_E_TCC | 5/25/2020 5:30:00 AM | | | | | TAMSULOS N 0.4MG CAPSULES-Meds were given to subject by LSGS medical personnel. |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/25/2020 6:00:00 AM | | | | | Hot Meal - Burrito |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | SKMKJ | TCA_E_TCC | 5/25/2020 6:00:00 AM | | | | | Crackers and Juice |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/25/2020 6:00:00 AM | | | | | |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/25/2020 9:58:00 AM | | | | | Hot Meal - burrito |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | SKMKJ | TCA_E_TCC | 5/25/2020 9:58:00 AM | | | | | crackers, juice |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/25/2020 9:58:00 AM | | | | | |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | MLACC | TCA_E_TCC | 5/25/2020 2:07:00 PM | | | | | Hot Meal - burrito |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | SKMKJ | TCA_E_TCC | 5/25/2020 2:07:00 PM | | | | | crackers, juice |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | WLFCH | TCA_E_TCC | 5/25/2020 2:07:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | OTH | TCA_E_TCC | 5/25/2020 2:45:00 PM | | | | | Subject received a clean plastic bunk for mat. |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | SHWRP | TCA_E_TCC | 5/25/2020 2:45:00 PM | | | | | Subject was offered and accepted a shower with towels and soap. |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | Book Out | T | 5/25/2020 3:15:00 PM | | | | | |
| TCA | TCA | TPS2005000085 | ██ | 51 | ██ | 1968 | MEXICO | 368406567 | In_Transit | TCA_E_TCC -> CCA, FLORENCE CORRECTIO NAL CENTER | 5/25/2020 3:15:00 PM | 0d 0h:0mi | 5/25/2020 3:15 00 PM | 0 | | SUBJECT HAS MEDS |

# Exhibit 7

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | Arrest | N/A | 6/12/2020 9 25:00 PM | 0d 0h:52mi | 6/12/2020 10:17:55 PM | 0.881944444 | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | HYGDN | NGL_S | 6/12/2020 10:11:00 PM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | SLPCT | NGL_S | 6/12/2020 10:11:00 PM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | In_BP_Station | NGL_S | 6/12/2020 10:17:55 PM | 1d 1h:51mi | 6/14/2020 12:09:00 AM | 25.85138889 | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | MLACC | NGL_S | 6/13/2020 6:52:00 AM | | | | Hot Meal - Burrito, juice and crackers | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | WLFCH | NGL_S | 6/13/2020 6:52:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | HYGBD | NGL_S | 6/13/2020 7:12:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | HYGDN | NGL_S | 6/13/2020 7:12:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | MLACC | NGL_S | 6/13/2020 1:58:00 PM | | | | Hot Meal - burrito ,crackers ,juice | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | WLFCH | NGL_S | 6/13/2020 1:58:00 PM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | SKMKJ | NGL_S | 6/13/2020 4:00:00 PM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | WLFCH | NGL_S | 6/13/2020 4:00:00 PM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | MLACC | NGL_S | 6/13/2020 8:18:00 PM | | | | Hot Meal - burrito cracker juice | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | WLFCH | NGL_S | 6/13/2020 8:18:00 PM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | HYGBD | NGL_S | 6/13/2020 9:26:00 PM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | HYGDN | NGL_S | 6/13/2020 9:26:00 PM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | SKMKJ | NGL_S | 6/14/2020 12 03:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | WLFCH | NGL_S --> | 6/14/2020 12 03:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | In_Transit | TCA_E_TCC | 6/14/2020 12:09:00 AM | 0d 1h:48mi | 6/14/2020 1 57 00 AM | 1 8 | | Approved by PAIC for Title 8 |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | In_BP_Station | TCA_E_TCC | 6/14/2020 1 57:00 AM | 1d 9h:4mi | 6/15/2020 11:02:00 AM | 33.08333333 | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | WLFCH | TCA_E_TCC | 6/14/2020 1 57:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | HYGBD | TCA_E_TCC | 6/14/2020 2 06:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | HYGDN | TCA_E_TCC | 6/14/2020 2 06:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | MDSCR | TCA_E_TCC | 6/14/2020 2 06:00 AM | | | | Medical screening form reviewed with subject and there were no changes to initial response. | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | MLACC | TCA_E_TCC | 6/14/2020 2 06:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | SKMKJ | TCA_E_TCC | 6/14/2020 2 06:00 AM | | | | Crackers | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | SLPCT | TCA_E_TCC | 6/14/2020 2 06:00 AM | | | | Cup | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | WLFCH | TCA_E_TCC | 6/14/2020 2 06:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | MLACC | TCA_E_TCC | 6/14/2020 2 29:00 AM | | | | Hot Meal - Burrito crackers, juice | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | SKMKJ | TCA_E_TCC | 6/14/2020 2 29:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | WLFCH | TCA_E_TCC | 6/14/2020 2 29:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | MLACC | TCA_E_TCC | 6/14/2020 5:47:00 AM | | | | Hot Meal - Burrito Juice, crackers | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | SKMKJ | TCA_E_TCC | 6/14/2020 5:47:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | WLFCH | TCA_E_TCC | 6/14/2020 5:47:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | MLACC | TCA_E_TCC | 6/14/2020 10 00:00 AM | | | | Hot Meal - burrito crackers, juice | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | SKMKJ | TCA_E_TCC | 6/14/2020 10 00:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | WLFCH | TCA_E_TCC | 6/14/2020 10 00:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | MLACC | TCA_E_TCC | 6/14/2020 2 27:00 PM | | | | Hot Meal - burrito crackers, juice | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | SKMKJ | TCA_E_TCC | 6/14/2020 2 27:00 PM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | WLFCH | TCA_E_TCC | 6/14/2020 2 27:00 PM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | SHWRP | TCA_E_TCC | 6/14/2020 5:15:00 PM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | MLACC | TCA_E_TCC | 6/14/2020 6 02:00 PM | | | | Hot Meal - burrito crackers and juice | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | SKMKJ | TCA_E_TCC | 6/14/2020 6 02:00 PM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | WLFCH | TCA_E_TCC | 6/14/2020 6 02:00 PM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | MLACC | TCA_E_TCC | 6/14/2020 9:46:00 PM | | | | Hot Meal - burrito crackers and juice | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | SKMKJ | TCA_E_TCC | 6/14/2020 9:46:00 PM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | WLFCH | TCA_E_TCC | 6/14/2020 9:46:00 PM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | PRCMP | TCA_E_TCC | 6/15/2020 3 05:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | MLACC | TCA_E_TCC | 6/15/2020 5 31:00 AM | | | | Hot Meal - Burrito, crackers Juice, milk, | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | SKMKJ | TCA_E_TCC | 6/15/2020 5 31:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | WLFCH | TCA_E_TCC | 6/15/2020 5 31:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | MLACC | TCA_E_TCC | 6/15/2020 9:46:00 AM | | | | Hot Meal - burrito crackers, juice | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | SKMKJ | TCA_E_TCC | 6/15/2020 9:46:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | Book Out | T TCA_E_TCC -> CCA, FLORENCE CORRECTIONAL CENTER | 6/15/2020 11 02:00 AM | | | | | |
| TCA | TCA | NGL2006000216 | | 26 | | 1993 | MEXICO | 368500863 | In_Transit | | 6/15/2020 11 02:00 AM | 0d 0h:0mi | 6/15/2020 11:02:00 AM | 0 | | Approved by PAIC for Title 8 |

# Exhibit 8

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NGL2005000274 | ■ | 36 | ■ | 1984 | CUBA | 368408044 | In_BP_Station | TCA_E_TCC | 5/23/2020 2 06 00 AM | 2d 4h:16mi | 5/25/2020 6:22:00 AM | 52 26666667 | | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | WLFCH | TCA_E_TCC | 5/23/2020 2 06 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | HYGBD | TCA_E_TCC | 5/23/2020 2 10 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | HYGDN | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | MDSCR | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | Medical screening form was reviewed with subject and there were no changes to initial responses. | |
| TCA | TCA | NGL2005000274 | ■ | 36 | ■ | 1984 | CUBA | 368408044 | MLACC | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | SKMKJ | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | Crackers, juice | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | SLPCT | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | Cup | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | WLFCH | TCA_E_TCC | 5/23/2020 5 55 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | ■ | 36 | ■ | 1984 | CUBA | 368408044 | MLACC | TCA_E_TCC | 5/23/2020 5 55 00 AM | | | | Hot Meal - BURRITO CRACKERS, JUICE BOX, M LK, APPLE SAUCE | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | SKMKJ | TCA_E_TCC | 5/23/2020 5 55 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | WLFCH | TCA_E_TCC | 5/23/2020 10 04 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | ■ | 36 | ■ | 1984 | CUBA | 368408044 | MLACC | TCA_E_TCC | 5/23/2020 10 04 00 AM | | | | Hot Meal - INDIVIDUAL MEAL, JUICE, AND CRACKERS | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | WLFCH | TCA_E_TCC | 5/23/2020 10 04 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | ■ | 36 | ■ | 1984 | CUBA | 368408044 | MLACC | TCA_E_TCC | 5/23/2020 1 58 00 PM | | | | Hot Meal - JUICE BURRITO, CRACKERS | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | SKMKJ | TCA_E_TCC | 5/23/2020 1 58 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | WLFCH | TCA_E_TCC | 5/23/2020 1 58 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | OTH | TCA_E_TCC | 5/23/2020 2 30 00 PM | | | | Subject was given a plastic bunk for mat. | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | SHWRP | TCA_E_TCC | 5/23/2020 4:41 00 PM | | | | Subject was offered and accepted a shower with towels and soap. | |
| TCA | TCA | NGL2005000274 | ■ | 36 | ■ | 1984 | CUBA | 368408044 | HYGBD | TCA_E_TCC | 5/23/2020 4 55 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | OTH | TCA_E_TCC | 5/23/2020 4 55 00 PM | | | | thermo blanket as per request. | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | MLACC | TCA_E_TCC | 5/23/2020 6 22 00 PM | | | | Hot Meal - Burrito. (Subjects offered alternative foods if needed or requested.) | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | SKMKJ | TCA_E_TCC | 5/23/2020 6 22 00 PM | | | | Subject offered crackers, juice and apple sauce, raisins, milk. | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | WLFCH | TCA_E_TCC | 5/23/2020 6 22 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | OTH | TCA_E_TCC | 5/23/2020 6:45 00 PM | | | | Subject was given new socks as per request. | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | MLACC | TCA_E_TCC | 5/23/2020 9:46 00 PM | | | | Hot Meal - Burrito. (Subjects offered alternative foods if needed or requested.) | |
| TCA | TCA | NGL2005000274 | ■ | 36 | ■ | 1984 | CUBA | 368408044 | SKMKJ | TCA_E_TCC | 5/23/2020 9:46 00 PM | | | | Subject offered crackers, juice, raisins, milk. | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | WLFCH | TCA_E_TCC | 5/23/2020 9:46 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | ■ | 36 | ■ | 1984 | CUBA | 368408044 | MLACC | TCA_E_TCC | 5/24/2020 5 36 00 AM | | | | Hot Meal - BURRITO, CRACKERS | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | SKMKJ | TCA_E_TCC | 5/24/2020 5 36 00 AM | | | | JUICE | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | WLFCH | TCA_E_TCC | 5/24/2020 5 36 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | SKMKJ | TCA_E_TCC | 5/24/2020 10:10 00 AM | | | | crackers, juice | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | WLFCH | TCA_E_TCC | 5/24/2020 10:10 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | ■ | 36 | ■ | 1984 | CUBA | 368408044 | MLACC | TCA_E_TCC | 5/24/2020 1 56 00 PM | | | | Hot Meal - BURRITO JUICE AND CRACKERS | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | SKMKJ | TCA_E_TCC | 5/24/2020 1 56 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | WLFCH | TCA_E_TCC | 5/24/2020 1 56 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | PRCMP | TCA_E_TCC | 5/24/2020 2 24 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | ■ | 36 | ■ | 1984 | CUBA | 368408044 | MLACC | TCA_E_TCC | 5/24/2020 6 08 00 PM | | | | Hot Meal - Burrito, crackers, juice and fruit cup. | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | WLFCH | TCA_E_TCC | 5/24/2020 6 08 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | ■ | 36 | ■ | 1984 | CUBA | 368408044 | MLACC | TCA_E_TCC | 5/24/2020 9 53 00 PM | | | | Hot Meal - Burrito, crackers, juice and fruit cup. | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | WLFCH | TCA_E_TCC | 5/24/2020 9 53 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | MLACC | TCA_E_TCC | 5/25/2020 2:12 00 AM | | | | Cold Meal - CRACKERS JUICE BOX, APPLE SAUCE | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | SKMKJ | TCA_E_TCC | 5/25/2020 2:12 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | WLFCH | TCA_E_TCC | 5/25/2020 2:12 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | ■ | 36 | ■ | 1984 | CUBA | 368408044 | MLACC | TCA_E_TCC | 5/25/2020 6 00 00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | SKMKJ | TCA_E_TCC | 5/25/2020 6 00 00 AM | | | | Crackers and Juice | |
| TCA | TCA | NGL2005000274 | | 36 | ■ | 1984 | CUBA | 368408044 | WLFCH | TCA_E_TCC | 5/25/2020 6 00 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | ■ | 36 | ■ | 1984 | CUBA | 368408044 | Book Out | T | 5/25/2020 6 22 00 AM | | | | | |

| TCA | TCA | NGL2005000274 | ▓▓▓▓ | 36 | ▓▓▓ ▓ | 1984 | CUBA | 368408044 | In_Transit | TCA_E_TCC --> NOG_A | 5/25/2020 6 22 00 AM | 0d 0h 0mi | 5/25/2020 6:22:00 AM | | 0 | | |

# Exhibit 9

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | In_BP_Station | TCA_E_TC C | 6/27/2020 12:26 00 AM | 2d 6h:49mi | 6/29/2020 7:15 00 AM | 54.81666667 | | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | WLFCH | C | 6/27/2020 12:26 00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | HYGBD | TCA_E_TC C | 6/27/2020 12:28 00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | HYGDN | TCA_E_TC C | 6/27/2020 12:28 00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | MDSCR | TCA_E_TC C | 6/27/2020 12:28 00 AM | | | | LSGS MEDICAL STAFF - NO MEDICAL ISSUES | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | MLACC | TCA_E_TC C | 6/27/2020 12:28 00 AM | | | | Hot Meal - BURRITO | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | SKMKJ | TCA_E_TC C | 6/27/2020 12:28 00 AM | | | | CRACKERS AND JUICE | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | SLPCT | TCA_E_TC C | 6/27/2020 12:28 00 AM | | | | CUP, MAT, BLANKET | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | WLFCH | TCA_E_TC C | 6/27/2020 12:28 00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | MLACC | C | 6/27/2020 6:00 00 AM | | | | Hot Meal - Burritos | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | SKMKJ | TCA_E_TC C | 6/27/2020 6:00 00 AM | | | | Crackers and juice. | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | WLFCH | TCA_E_TC C | 6/27/2020 6:00 00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | MLACC | TCA_E_TC C | 6/27/2020 10:00 00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | SKMKJ | TCA_E_TC C | 6/27/2020 10:00 00 AM | | | | Crackers and juice. | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | WLFCH | TCA_E_TC C | 6/27/2020 10:00 00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | MLACC | TCA_E_TC C | 6/27/2020 2:26 00 PM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | WLFCH | TCA_E_TC C | 6/27/2020 2:26 00 PM | | | | | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | OTH | TCA_E_TC C | 6/27/2020 5:45 00 PM | | | | provided subject with bunk for sleeping mat. | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | PRCMP | TCA_E_TC C | 6/27/2020 5:45 00 PM | | | | | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | MLACC | TCA_E_TC C | 6/27/2020 6:00 00 PM | | | | Hot Meal - accepted hot meal. | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | WLFCH | TCA_E_TC C | 6/27/2020 6:00 00 PM | | | | | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | OTH | TCA_E_TC C | 6/27/2020 7:45 00 PM | | | | subject spoke with her husband for 10 mins | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | MLACC | TCA_E_TC C | 6/27/2020 9:47 00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | SKMKJ | TCA_E_TC C | 6/27/2020 9:47 00 PM | | | | crackers, apple sauce, juice, milk | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | WLFCH | TCA_E_TC C | 6/27/2020 9:47 00 PM | | | | | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | MLACC | TCA_E_TC C | 6/28/2020 2:04 00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | SKMKJ | TCA_E_TC C | 6/28/2020 2:04 00 AM | | | | Juice, crackers, apple sauce | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | WLFCH | TCA_E_TC C | 6/28/2020 2:04 00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | MLACC | TCA_E_TC C | 6/28/2020 6:07 00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | SKMKJ | TCA_E_TC C | 6/28/2020 6:07 00 AM | | | | Crackers, Juice, Apple sauce | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | WLFCH | TCA_E_TC C | 6/28/2020 6:07 00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | MLACC | TCA_E_TC C | 6/28/2020 10:00 00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | SKMKJ | TCA_E_TC C | 6/28/2020 10:00 00 AM | | | | crackers, juice | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | WLFCH | TCA_E_TC C | 6/28/2020 10:00 00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | MLACC | TCA_E_TC C | 6/28/2020 2:07 00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2006000471 | | 31 | | 1989 | CUBA | 368556145 | SKMKJ | TCA_E_TC C | 6/28/2020 2:07 00 PM | | | | crackers, juice | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NGL2006000471 | ████ | 31 | ███ | 1989 | CUBA | 368556145 | WLFCH | TCA_E_TC C | 6/28/2020 2:07 00 PM | | | |
| TCA | TCA | NGL2006000471 | ████ | 31 | ███ | 1989 | CUBA | 368556145 | SHWRP | TCA_E_TC C | 6/28/2020 5:15 00 PM | | | towels, soap and comb |
| TCA | TCA | NGL2006000471 | ████ | 31 | ███ | 1989 | CUBA | 368556145 | MLACC | TCA_E_TC C | 6/28/2020 5:56 00 PM | | | Hot Meal - burrito |
| TCA | TCA | NGL2006000471 | ████ | 31 | ███ | 1989 | CUBA | 368556145 | SKMKJ | TCA_E_TC C | 6/28/2020 5:56 00 PM | | | crackers, apple sauce, milk and juice |
| TCA | TCA | NGL2006000471 | ████ | 31 | ███ | 1989 | CUBA | 368556145 | WLFCH | TCA_E_TC C | 6/28/2020 5:56 00 PM | | | |
| TCA | TCA | NGL2006000471 | ████ | 31 | ███ | 1989 | CUBA | 368556145 | MLACC | TCA_E_TC C | 6/28/2020 10:02 00 PM | | | Hot Meal - Burrito |
| TCA | TCA | NGL2006000471 | ████ | 31 | ███ | 1989 | CUBA | 368556145 | SKMKJ | TCA_E_TC C | 6/28/2020 10:02 00 PM | | | crackers, apple sauce, juice and milk |
| TCA | TCA | NGL2006000471 | ████ | 31 | ███ | 1989 | CUBA | 368556145 | WLFCH | TCA_E_TC C | 6/28/2020 10:02 00 PM | | | |
| TCA | TCA | NGL2006000471 | ████ | 31 | ███ | 1989 | CUBA | 368556145 | MLACC | TCA_E_TC C | 6/29/2020 5:45 00 AM | | | Hot Meal - BURRITO, CRACKERS, APPLE SAUSE AND JUICE |
| TCA | TCA | NGL2006000471 | ████ | 31 | ███ | 1989 | CUBA | 368556145 | WLFCH | TCA_E_TC C | 6/29/2020 5:45 00 AM | | | |
| TCA | TCA | NGL2006000471 | ████ | 31 | ███ | 1989 | CUBA | 368556145 | Book Out | T | 6/29/2020 7:15 00 AM | | | |
| TCA | TCA | NGL2006000471 | ████ | 31 | ███ | 1989 | CUBA | 368556145 | In_Transit | TCA_E_TC C --> NOG_A | 6/29/2020 7:15 00 AM | 0d 0h 0mi | 6/29/2020 7:15 00 AM | 0 | |

# Exhibit 10

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | Arrest | N/A | 6/19/2020 1:53:00 PM | 0d 2h:13mi | 6/19/2020 4:06:51 PM | 2.230833333 | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | In_BP_Station | DGL_S | 6/19/2020 4:06:51 PM | 1d 0h:43mi | 6/20/2020 4:50:00 PM | 24.71916667 | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/19/2020 4:12:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | HYGBD | DGL_S | 6/19/2020 4:59:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | HYGDN | DGL_S | 6/19/2020 4:59:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | MLACC | DGL_S | 6/19/2020 4:59:00 PM | | | | Hot Meal - BURRITO, JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | SLPCT | DGL_S | 6/19/2020 4:59:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/19/2020 4:59:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/19/2020 7:01:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/19/2020 7:56:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/19/2020 9:04:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | SKMKJ | DGL_S | 6/19/2020 10:01:00 PM | | | | JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/19/2020 10:01:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/19/2020 11:27:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | MLREF | DGL_S | 6/20/2020 1:07:00 AM | | | | Subject asleep | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/20/2020 1:07:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/20/2020 2:08:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/20/2020 2:57:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | MDSCR | DGL_S | 6/20/2020 3:30:47 AM | | | | Medical Screening Completed | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | SKMKJ | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/20/2020 4:54:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/20/2020 7:00:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | HYGBD | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | HYGDN | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | MLACC | DGL_S | 6/20/2020 7:22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | NCNSL | DGL_S | 6/20/2020 7:41:00 AM | | | | Declined | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | PRCMP | DGL_S | 6/20/2020 7:41:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/20/2020 9:30:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | SKMKJ | DGL_S | 6/20/2020 10:05:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/20/2020 10:05:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/20/2020 2:34:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | MLACC | DGL_S | 6/20/2020 2:45:00 PM | | | | Hot Meal - Burrito, Crackers and Juice. | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/20/2020 2:45:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | MLACC | DGL_S | 6/20/2020 4:35:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROVIDED | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | DGL_S | 6/20/2020 4:35:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | In_Transit | DGL_S --> TCA_E_TC C | 6/20/2020 4:50:00 PM | 0d 2h:5mi | 6/20/2020 6:55:00 PM | 2.083333333 | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | In_BP_Station | TCA_E_TC C | 6/20/2020 6:55:00 PM | 1d 16h:9mi | 6/22/2020 11:04:00 AM | 40.15 | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | TCA_E_TC C | 6/20/2020 6:55:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | HYGBD | TCA_E_TC C | 6/20/2020 7:03:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | HYGDN | TCA_E_TC C | 6/20/2020 7:03:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | MLACC | TCA_E_TC C | 6/20/2020 7:03:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | OTH | TCA_E_TC C | 6/20/2020 7:03:00 PM | | | | cup for water | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | SKMKJ | TCA_E_TC C | 6/20/2020 7:03:00 PM | | | | crackers, juice, milk and fruit | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | SLPCT | TCA_E_TC C | 6/20/2020 7:03:00 PM | | | | blanket, green mat | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | TCA_E_TC C | 6/20/2020 7:03:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | MLACC | TCA_E_TC C | 6/20/2020 9:53:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | SKMKJ | TCA_E_TC C | 6/20/2020 9:53:00 PM | | | | crackers and juice | |
| TCA | TCA | DGL2006000256 | | 49 | | 1971 | MEXICO | 368527518 | WLFCH | TCA_E_TC C | 6/20/2020 9:53:00 PM | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | SKMKJ | TCA_E_TC C | 6/21/2020 2:02:00 AM | | | Crackers, juice |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | WLFCH | TCA_E_TC C | 6/21/2020 2:02:00 AM | | | |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | MLACC | TCA_E_TC C | 6/21/2020 6:00:00 AM | | | Hot Meal - BURRITO |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | SKMKJ | TCA_E_TC C | 6/21/2020 6:00:00 AM | | | CRACKERS, JUICE BOX |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | WLFCH | TCA_E_TC C | 6/21/2020 6:00:00 AM | | | |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | MLACC | TCA_E_TC C | 6/21/2020 10:00:00 AM | | | Hot Meal - burrito |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | SKMKJ | TCA_E_TC C | 6/21/2020 10:00:00 AM | | | crackers, juice |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | WLFCH | TCA_E_TC C | 6/21/2020 10:00:00 AM | | | |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | NCNSL | TCA_E_TC C | 6/21/2020 3:43:00 PM | | | spoke with Mexican consulate |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | MLACC | TCA_E_TC C | 6/21/2020 6:15:00 PM | | | Hot Meal - accepted hot meal |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | WLFCH | TCA_E_TC C | 6/21/2020 6:15:00 PM | | | |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | MLACC | TCA_E_TC C | 6/21/2020 6:21:00 PM | | | Hot Meal - burrito |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | SKMKJ | TCA_E_TC C | 6/21/2020 6:21:00 PM | | | crackers and juice |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | MLACC | TCA_E_TC C | 6/21/2020 9:50:00 PM | | | Hot Meal - Burrito |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | SKMKJ | TCA_E_TC C | 6/21/2020 9:50:00 PM | | | crackers, applesauce, juice and milk |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | WLFCH | TCA_E_TC C | 6/21/2020 9:50:00 PM | | | |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | MLACC | TCA_E_TC C | 6/22/2020 2:19:00 AM | | | Hot Meal - Burrito, crackers |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | SKMKJ | TCA_E_TC C | 6/22/2020 2:19:00 AM | | | Juice |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | WLFCH | TCA_E_TC C | 6/22/2020 2:19:00 AM | | | |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | MLACC | TCA_E_TC C | 6/22/2020 5:41:00 AM | | | Hot Meal - Burrito, crackers |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | SKMKJ | TCA_E_TC C | 6/22/2020 5:41:00 AM | | | Juice, milk |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | WLFCH | TCA_E_TC C | 6/22/2020 5:41:00 AM | | | |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | MLACC | TCA_E_TC C | 6/22/2020 9:57:00 AM | | | Hot Meal - BURRO |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | SKMKJ | TCA_E_TC C | 6/22/2020 9:57:00 AM | | | CRACKERS, FRUIT CUP, JUICE |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | WLFCH | TCA_E_TC C | 6/22/2020 9:57:00 AM | | | |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | Book Out | T | 6/22/2020 11:04:00 AM | | | |
| TCA | TCA | DGL2006000256 | ███ | 49 | ███ | 1971 | MEXICO | 368527518 | In Transit | TCA_E_TC C --> CCA, FLORENC E CORRECTI ONAL CENTER | 6/22/2020 11:04:00 AM | 0d 0h:0mi | 6/22/2020 11:04:00 AM | 0 | T8-1326 |

# Exhibit 11

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | TUS2006000086 | ███ | 51 | ███ | 1969 | DOMINICAN REPUBLIC | 368497695 | Arrest | N/A | 6/12/2020 3:00:00 AM | 0d 2h:56m | 6/12/2020 5:56:27 AM | 2.940833333 | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | In_BP_Station | TCA_E_TCC | 6/12/2020 5:56:27 AM | 2d 10h:30mi | 6/14/2020 4:27:00 PM | 58.50916667 | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | MDSCR | TCA_E_TCC | 6/12/2020 5:56:28 AM | | | | Medical Screening Completed | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | HYGBD | TCA_E_TCC | 6/12/2020 5:59:00 AM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | HYGDN | TCA_E_TCC | 6/12/2020 5:59:00 AM | | | | Medical screening form reviewed at book-in.  No changes no further actions taken. | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | MDSCR | TCA_E_TCC | 6/12/2020 5:59:00 AM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | SLPCT | TCA_E_TCC | 6/12/2020 5:59:00 AM | | | | cup and a mat | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | WLFCH | TCA_E_TCC | 6/12/2020 5:59:00 AM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | MLACC | TCA_E_TCC | 6/12/2020 6:01:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | SKMKJ | TCA_E_TCC | 6/12/2020 6:01:00 AM | | | | Crackers and Juice | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | WLFCH | TCA_E_TCC | 6/12/2020 6:01:00 AM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | OTH | TCA_E_TCC | 6/12/2020 10:22:00 AM | | | | cup | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | SKMKJ | TCA_E_TCC | 6/12/2020 10:22:00 AM | | | | crackers and juice | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | WLFCH | TCA_E_TCC | 6/12/2020 10:22:00 AM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | MLACC | TCA_E_TCC | 6/12/2020 2:06:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | SKMKJ | TCA_E_TCC | 6/12/2020 2:06:00 PM | | | | crackers and juice | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | WLFCH | TCA_E_TCC | 6/12/2020 2:06:00 PM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | MLACC | TCA_E_TCC | 6/12/2020 5:59:00 PM | | | | Hot Meal - Burrito.  (Subjects offered and given alternative foods if needed or requested). | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | SKMKJ | TCA_E_TCC | 6/12/2020 5:59:00 PM | | | | milk, crackers, juice, and apple sauce | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | WLFCH | TCA_E_TCC | 6/12/2020 5:59:00 PM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | SHWRP | TCA_E_TCC | 6/12/2020 8:22:00 PM | | | | Subject offered and accepted a shower with towels and soap. | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | PRCMP | TCA_E_TCC | 6/12/2020 9:47:00 PM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | MLACC | TCA_E_TCC | 6/12/2020 10:04:00 PM | | | | Hot Meal - Burrito.  (Subjects offered and given alternative foods if needed or requested). | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | SKMKJ | TCA_E_TCC | 6/12/2020 10:04:00 PM | | | | crackers and juice. | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | WLFCH | TCA_E_TCC | 6/12/2020 10:04:00 PM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | MLACC | TCA_E_TCC | 6/13/2020 2:18:00 AM | | | | Cold Meal - CRACKERS | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | SKMKJ | TCA_E_TCC | 6/13/2020 2:18:00 AM | | | | JUICE BOX | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | WLFCH | TCA_E_TCC | 6/13/2020 2:18:00 AM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | MLACC | TCA_E_TCC | 6/13/2020 5:58:00 AM | | | | Hot Meal - Burrito. | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | SKMKJ | TCA_E_TCC | 6/13/2020 5:58:00 AM | | | | Crackers and Juice | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | WLFCH | TCA_E_TCC | 6/13/2020 5:58:00 AM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | MLACC | TCA_E_TCC | 6/13/2020 10:31:00 AM | | | | Hot Meal - Burrito. | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | SKMKJ | TCA_E_TCC | 6/13/2020 10:31:00 AM | | | | Crackers and juice. | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | WLFCH | TCA_E_TCC | 6/13/2020 10:31:00 AM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | MLACC | TCA_E_TCC | 6/13/2020 3:39:00 PM | | | | Hot Meal - BURRITO | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | WLFCH | TCA_E_TCC | 6/13/2020 3:39:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | MLACC | TCA_E_TCC | 6/13/2020 6:01:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | WLFCH | TCA_E_TCC | 6/13/2020 6:01:00 PM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | MLACC | TCA_E_TCC | 6/13/2020 10:00:00 PM | | | | Hot Meal - BURRITO | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | SKMKJ | TCA_E_TCC | 6/13/2020 10:00:00 PM | | | | CRACKERS JUICE | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | WLFCH | TCA_E_TCC | 6/13/2020 10:00:00 PM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | MLACC | TCA_E_TCC | 6/14/2020 2:29:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | SKMKJ | TCA_E_TCC | 6/14/2020 2:29:00 AM | | | | crackers, juice | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | WLFCH | TCA_E_TCC | 6/14/2020 2:29:00 AM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | MLACC | TCA_E_TCC | 6/14/2020 5:47:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | SKMKJ | TCA_E_TCC | 6/14/2020 5:47:00 AM | | | | Juice, crackers | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | WLFCH | TCA_E_TCC | 6/14/2020 5:47:00 AM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | MLACC | TCA_E_TCC | 6/14/2020 10:00:00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | SKMKJ | TCA_E_TCC | 6/14/2020 10:00:00 AM | | | | crackers, juice | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | WLFCH | TCA_E_TCC | 6/14/2020 10:00:00 AM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | MLACC | TCA_E_TCC | 6/14/2020 2:27:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | SKMKJ | TCA_E_TCC | 6/14/2020 2:27:00 PM | | | | crackers, juice | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | WLFCH | TCA_E_TCC | 6/14/2020 2:27:00 PM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | Book Out | T | 6/14/2020 4:27:00 PM | | | | | |
| TCA | TCA | TUS2006000086 | | 51 | | 1969 | DOMINICAN REPUBLIC | 368497695 | In_Transit | TCA_E_TCC --> CCA, FLORENCE CORRECTIONAL CENTER | 6/14/2020 4:27:00 PM | 0d 0h:0mi | 6/14/2020 4:27:00 PM | 0 | | T8 approved by PAIC |

# Exhibit 12

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | In_BP_Station | TCA_E_TCC | 6/27/2020 12:26:00 AM | 2d 6h:49mi | 6/29/2020 7:15:00 AM | 54.81666667 | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | WLFCH | TCA_E_TCC | 6/27/2020 12:26:00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | HYGBD | TCA_E_TCC | 6/27/2020 12:28:00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | HYGDN | TCA_E_TCC | 6/27/2020 12:28:00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | MDSCR | TCA_E_TCC | 6/27/2020 12:28:00 AM | | | | LSGS MEDICAL STAFF - NO MEDICAL ISSUES | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | MLACC | TCA_E_TCC | 6/27/2020 12:28:00 AM | | | | Hot Meal - BURRITO | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | SKMKJ | TCA_E_TCC | 6/27/2020 12:28:00 AM | | | | CRACKERS AND JUICE | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | SLPCT | TCA_E_TCC | 6/27/2020 12:28:00 AM | | | | CUP, MAT, BLANKET | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | WLFCH | TCA_E_TCC | 6/27/2020 12:28:00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | MLACC | TCA_E_TCC | 6/27/2020 5:51:00 AM | | | | Hot Meal - BURRITO | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | SKMKJ | TCA_E_TCC | 6/27/2020 5:51:00 AM | | | | CRACKERS AND JUICE | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | WLFCH | TCA_E_TCC | 6/27/2020 5:51:00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | MLACC | TCA_E_TCC | 6/27/2020 10:03:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | SKMKJ | TCA_E_TCC | 6/27/2020 10:03:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | WLFCH | TCA_E_TCC | 6/27/2020 10:03:00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | MLACC | TCA_E_TCC | 6/27/2020 2:26:00 PM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | WLFCH | TCA_E_TCC | 6/27/2020 2:26:00 PM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | OTH | TCA_E_TCC | 6/27/2020 5:45:00 PM | | | | provided subject with bunk for sleeping mat. | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | PRCMP | TCA_E_TCC | 6/27/2020 5:45:00 PM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | MLACC | TCA_E_TCC | 6/27/2020 6:00:00 PM | | | | Hot Meal - accepted hot meal. | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | WLFCH | TCA_E_TCC | 6/27/2020 6:00:00 PM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | OTH | TCA_E_TCC | 6/27/2020 7:44:00 PM | | | | subject spoke with her father for 10 mins | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | MLACC | TCA_E_TCC | 6/27/2020 9:47:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | SKMKJ | TCA_E_TCC | 6/27/2020 9:47:00 PM | | | | crackers, apple sauce, juice, milk | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | WLFCH | TCA_E_TCC | 6/27/2020 9:47:00 PM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | MLACC | TCA_E_TCC | 6/28/2020 2:02:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | SKMKJ | TCA_E_TCC | 6/28/2020 2:02:00 AM | | | | Milk, juice, crackers, apple sauce | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | MLACC | TCA_E_TCC | 6/28/2020 2:02:00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | SKMKJ | TCA_E_TCC | 6/28/2020 6:06:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | WLFCH | TCA_E_TCC | 6/28/2020 6:06:00 AM | | | | Milk, Juice, Crackers, apple sauce | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | MLACC | TCA_E_TCC | 6/28/2020 10:00:00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | SKMKJ | TCA_E_TCC | 6/28/2020 10:00:00 AM | | | | crackers, juice | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | WLFCH | TCA_E_TCC | 6/28/2020 10:00:00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | MLACC | TCA_E_TCC | 6/28/2020 2:06:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | SKMKJ | TCA_E_TCC | 6/28/2020 2:06:00 PM | | | | crackers, juice | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | WLFCH | TCA_E_TCC | 6/28/2020 2:06:00 PM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | SHWRP | TCA_E_TCC | 6/28/2020 5:15:00 PM | | | | towels, soap and comb | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | MLACC | TCA_E_TCC | 6/28/2020 5:56:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | SKMKJ | TCA_E_TCC | 6/28/2020 5:56:00 PM | | | | crackers, apple sauce, milk and juice | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | MLACC | TCA_E_TCC | 6/28/2020 10:02:00 PM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | SKMKJ | TCA_E_TCC | 6/28/2020 10:02:00 PM | | | | crackers, apple sauce, juice and milk | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | WLFCH | TCA_E_TCC | 6/28/2020 10:02:00 PM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | MLACC | TCA_E_TCC | 6/29/2020 3:33:00 AM | | | | Hot Meal - BURRITO, JUICE, APPLE SAUCE AND CRACKERS. | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | WLFCH | TCA_E_TCC | 6/29/2020 3:33:00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | MLACC | TCA_E_TCC | 6/29/2020 6:11:00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | SKMKJ | TCA_E_TCC | 6/29/2020 6:11:00 AM | | | | crackers, juice | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | WLFCH | TCA_E_TCC | 6/29/2020 6:11:00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | Book Out | T | 6/29/2020 7:15:00 AM | | | | | |
| TCA | TCA | NGL2006000471 | | 11 | | 2008 | CUBA | 368556146 | In_Transit | TCA_E_TCC -> NOG_A | 6/29/2020 7:15:00 AM | 0d 0h:0mi | 6/29/2020 7:15:00 AM | 0 | | |

# Exhibit 13

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | Arrest | N/A | 6/12/2020 6:48 00 AM | 0d 2h:15mi | 6/12/2020 9 03:18 AM | 2 255 | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | In_BP_Station | NCO_S | 6/12/2020 9 03:18 AM | 0d 1h 3mi | 6/12/2020 10 07 00 AM | 1.061666667 | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | HYGDN | NCO_S | 6/12/2020 9 06 00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MDSCR | NCO_S | 6/12/2020 9 06 00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MLACC | NCO_S | 6/12/2020 9 06 00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | SKMKJ | NCO_S | 6/12/2020 9 06 00 AM | | | | juice and crackers | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | WLFCH | NCO_S | 6/12/2020 9 06 00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | SLPCT | NCO_S | 6/12/2020 9:10 00 AM | | | | mat and blanket | |
| | | | | | | | | | | NCO_S --> | | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | In_Transit | TCA_E_TCC | 6/12/2020 10:07 00 AM | 0d 3h 0mi | 6/12/2020 1 07 00 PM | 3 | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | In_BP_Station | TCA_E_TCC | 6/12/2020 1 07 00 PM | 2d 3h 20mi | 6/14/2020 4 27 00 PM | 51.33333333 | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | WLFCH | TCA_E_TCC | 6/12/2020 1 07 00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | HYGBD | TCA_E_TCC | 6/12/2020 1 08 00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | HYGDN | TCA_E_TCC | 6/12/2020 1 08 00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MDSCR | TCA_E_TCC | 6/12/2020 1 08 00 PM | | | | medical screening conducted by LSGS staff | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MLACC | TCA_E_TCC | 6/12/2020 1 08 00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | SKMKJ | TCA_E_TCC | 6/12/2020 1 08 00 PM | | | | crackers and juice | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | SLPCT | TCA_E_TCC | 6/12/2020 1 08 00 PM | | | | drinking cup | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | WLFCH | TCA_E_TCC | 6/12/2020 1 08 00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MLACC | TCA_E_TCC | 6/12/2020 2 06 00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | SKMKJ | TCA_E_TCC | 6/12/2020 2 06 00 PM | | | | crackers and juice | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | WLFCH | TCA_E_TCC | 6/12/2020 2 06 00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MLACC | TCA_E_TCC | 6/12/2020 5 59 00 PM | | | | Hot Meal - Burrito.  (Subjects offered and given alternative foods if needed or requested). | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | SKMKJ | TCA_E_TCC | 6/12/2020 5 59 00 PM | | | | milk, crackers, juice, and apple sauce | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | WLFCH | TCA_E_TCC | 6/12/2020 5 59 00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | SHWRP | TCA_E_TCC | 6/12/2020 8 36 00 PM | | | | Subject offered and accepted a shower with towels and soap. | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | PRCMP | TCA_E_TCC | 6/12/2020 9:47 00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MLACC | TCA_E_TCC | 6/12/2020 10:04 00 PM | | | | Hot Meal - Burrito.  (Subjects offered and given alternative foods if needed or requested). | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | SKMKJ | TCA_E_TCC | 6/12/2020 10:04 00 PM | | | | crackers and juice. | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | WLFCH | TCA_E_TCC | 6/12/2020 10:04 00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MLACC | TCA_E_TCC | 6/13/2020 2:18 00 AM | | | | Cold Meal - CRACKERS | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | SKMKJ | TCA_E_TCC | 6/13/2020 2:18 00 AM | | | | JUICE BOX | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | WLFCH | TCA_E_TCC | 6/13/2020 2:18 00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MLACC | TCA_E_TCC | 6/13/2020 5 58 00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | SKMKJ | TCA_E_TCC | 6/13/2020 5 58 00 AM | | | | Crackers and Juice | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | WLFCH | TCA_E_TCC | 6/13/2020 5 58 00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MLACC | TCA_E_TCC | 6/13/2020 10:31 00 AM | | | | Hot Meal - Burrito. | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | SKMKJ | TCA_E_TCC | 6/13/2020 10:31 00 AM | | | | Crackers and juice. | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | WLFCH | TCA_E_TCC | 6/13/2020 10:31 00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MLACC | TCA_E_TCC | 6/13/2020 3 39 00 PM | | | | Hot Meal - BURRITO | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | WLFCH | TCA_E_TCC | 6/13/2020 3 39 00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MDSCR | TCA_E_TCC | 6/13/2020 4:49 00 PM | | | | head hurts | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MLACC | TCA_E_TCC | 6/13/2020 6 01 00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | WLFCH | TCA_E_TCC | 6/13/2020 6 01 00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MLACC | TCA_E_TCC | 6/13/2020 10:00 00 PM | | | | Hot Meal - BURRITO | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | SKMKJ | TCA_E_TCC | 6/13/2020 10:00 00 PM | | | | CRACKERS JUICE | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | WLFCH | TCA_E_TCC | 6/13/2020 10:00 00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MLACC | TCA_E_TCC | 6/14/2020 2 29 00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | SKMKJ | TCA_E_TCC | 6/14/2020 2 29 00 AM | | | | crackers, juice | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | WLFCH | TCA_E_TCC | 6/14/2020 2 29 00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MLACC | TCA_E_TCC | 6/14/2020 5:47 00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | SKMKJ | TCA_E_TCC | 6/14/2020 5:47 00 AM | | | | Juice, crackers | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | WLFCH | TCA_E_TCC | 6/14/2020 5:47 00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MLACC | TCA_E_TCC | 6/14/2020 10:00 00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | SKMKJ | TCA_E_TCC | 6/14/2020 10:00 00 AM | | | | crackers, juice | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | WLFCH | TCA_E_TCC | 6/14/2020 10:00 00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | MLACC | TCA_E_TCC | 6/14/2020 2 27 00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | SKMKJ | TCA_E_TCC | 6/14/2020 2 27 00 PM | | | | crackers, juice | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | WLFCH | TCA_E_TCC | 6/14/2020 2 27 00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | Book Out | T | 6/14/2020 4 27 00 PM | | | | | |

| TCA | TCA | NCO2006000093 | | 32 | | 1988 | MEXICO | 368498249 | In_Transit | TCA_E_TCC --> CCA, FLORENCE CORRECTIONAL CENTER | 6/14/2020 4 27 00 PM | 0d 0h 0mi | 6/14/2020 4 27 00 PM | 0 | | T8 approved by PAIC |

# Exhibit 14

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | Arrest | N/A | 5/22/2020 4:45:00 AM | 0d 2h:10mi | 5/22/2020 6:55:17 AM | 2.171388889 | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | In_BP_Station | TCA_E_TCC | 5/22/2020 6:55:17 AM | 2d 11h:41mi | 5/24/2020 6:36:52 PM | 59.69305556 | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | MDSCR | TCA_E_TCC | 5/22/2020 10:14:36 AM | | | | Medical Screening Completed | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | HYGBD | TCA_E_TCC | 5/22/2020 10:15:00 AM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | HYGDN | TCA_E_TCC | 5/22/2020 10:15:00 AM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | MDSCR | TCA_E_TCC | 5/22/2020 10:15:00 AM | | | | LSGS | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/22/2020 10:15:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | SKMKJ | TCA_E_TCC | 5/22/2020 10:15:00 AM | | | | Crackers and juice. | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | SLPCT | TCA_E_TCC | 5/22/2020 10:15:00 AM | | | | Cup for water. | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/22/2020 10:15:00 AM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | OTH | TCA_E_TCC | 5/22/2020 10:16:00 AM | | | | Subject arrived at TCC at 1005. | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | NCNSL | TCA_E_TCC | 5/22/2020 11:15:00 AM | | | | SUBJECT SPOKE WITH MEXICAN CONSULATE OFFICIAL ALONZO GARCIA | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | NCNSL | TCA_E_TCC | 5/22/2020 11:25:00 AM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | NCNSL | TCA_E_TCC | 5/22/2020 12:25:00 PM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | PRCMP | TCA_E_TCC | 5/22/2020 12:53:00 PM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/22/2020 2:07:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | SKMKJ | TCA_E_TCC | 5/22/2020 2:07:00 PM | | | | juice and crackers | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/22/2020 2:07:00 PM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/22/2020 7:20:00 PM | | | | Hot Meal - Burrito | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | SKMKJ | TCA_E_TCC | 5/22/2020 7:20:00 PM | | | | Crackers and juice | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/22/2020 7:20:00 PM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/22/2020 10:09:00 PM | | | | Hot Meal - Burrito | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | SKMKJ | TCA_E_TCC | 5/22/2020 10:09:00 PM | | | | Crackers and juice | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/22/2020 10:09:00 PM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/23/2020 1:52:00 AM | | | | Cold Meal - crackers | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | SKMKJ | TCA_E_TCC | 5/23/2020 1:52:00 AM | | | | juice box, apple sauce | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/23/2020 1:52:00 AM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/23/2020 5:55:00 AM | | | | Hot Meal - BURRITO CRACKERS, JUICE BOX, MILK, APPLE SAUCE | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | SKMKJ | TCA_E_TCC | 5/23/2020 5:55:00 AM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/23/2020 5:55:00 AM | | | | Hot Meal - INDIVIDUAL MEAL, JUICE, AND CRACKERS | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/23/2020 10:04:00 AM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/23/2020 10:04:00 AM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | NCNSL | TCA_E_TCC | 5/23/2020 11:05:00 AM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/23/2020 1:58:00 PM | | | | Hot Meal - JUICE BURRITO, CRACKERS | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | SKMKJ | TCA_E_TCC | 5/23/2020 1:58:00 PM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/23/2020 1:58:00 PM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | SHWRP | TCA_E_TCC | 5/23/2020 5:03:00 PM | | | | Subject was offered and accepted a shower with towels and soap. | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | OTH | TCA_E_TCC | 5/23/2020 5:46:00 PM | | | | Subject was given new socks as per request. | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/23/2020 6:19:00 PM | | | | Hot Meal - Burrito.  (Subjects offered alternative foods if needed or requested). | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | SKMKJ | TCA_E_TCC | 5/23/2020 6:19:00 PM | | | | Subject offered crackers, juice and apple sauce, raisins, milk. | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/23/2020 9:44:00 PM | | | | Hot Meal - Burrito.  (Subjects offered alternative foods if needed or requested). | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | SKMKJ | TCA_E_TCC | 5/23/2020 9:44:00 PM | | | | Subject offered crackers, juice, raisins, milk. | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/23/2020 9:44:00 PM | | | | Hot Meal - BURRITO, CRACKERS | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/24/2020 5:36:00 AM | | | | JUICE | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | SKMKJ | TCA_E_TCC | 5/24/2020 5:36:00 AM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/24/2020 5:36:00 AM | | | | crackers, juice | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/24/2020 10:10:00 AM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/24/2020 1:56:00 PM | | | | Hot Meal - BURRITO JUICE AND CRACKERS | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | SKMKJ | TCA_E_TCC | 5/24/2020 1:56:00 PM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/24/2020 1:56:00 PM | | | | | |
| TCA | TCA | TPS2005000084 | | 38 | | 1981 | MEXICO | 368405254 | In_Transit | TCA_E_TCC -> TCA_E_TCC | 5/24/2020 3:04:00 PM | 0d 0h:33mi | 5/24/2020 3:37:00 PM | 0.55 | | T8 Approved by PAIC |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | In_BP_Station | TCA_E_TCC | 5/24/2020 3:37:00 PM | 0d 3h:18mi | 5/24/2020 6:55:12 PM | 3.303333333 | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | In_Transit | TCA_E_TCC | 5/24/2020 3:37:00 PM | 0d 0h:18mi | 5/24/2020 3:55:00 PM | 0.3 | T8 Approved by PAIC |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | In_BP_Station | TCA_E_TCC | 5/24/2020 3:55:00 PM | | | | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/24/2020 3:55:00 PM | 0d 23h:20mi | 5/25/2020 3:15:00 PM | 23.33333333 | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/24/2020 6:08:00 PM | | | Hot Meal - Burrito, crackers, juice and fruit cup. | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/24/2020 6:08:00 PM | | | | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/24/2020 9:53:00 PM | | | Hot Meal - Burrito, crackers, juice and fruit cup. | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/24/2020 9:53:00 PM | | | | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | SKMKJ | TCA_E_TCC | 5/25/2020 2:12:00 AM | | | Cold Meal - CRACKERS JUICE BOX, APPLE SAUCE | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/25/2020 2:12:00 AM | | | | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/25/2020 6:00:00 AM | | | Hot Meal - Burrito | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | SKMKJ | TCA_E_TCC | 5/25/2020 6:00:00 AM | | | Crackers and Juice | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/25/2020 6:00:00 AM | | | | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/25/2020 9:58:00 AM | | | Hot Meal - burrito | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | SKMKJ | TCA_E_TCC | 5/25/2020 9:58:00 AM | | | crackers, juice | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/25/2020 9:58:00 AM | | | | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | NCNSL | TCA_E_TCC | 5/25/2020 12:14:00 PM | | | made | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | MLACC | TCA_E_TCC | 5/25/2020 2:07:00 PM | | | Hot Meal - burrito | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | SKMKJ | TCA_E_TCC | 5/25/2020 2:07:00 PM | | | crackers, juice | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | WLFCH | TCA_E_TCC | 5/25/2020 2:07:00 PM | | | | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | SHWRP | TCA_E_TCC | 5/25/2020 2:28:00 PM | | | Subject was offered and accepted a shower with towels and soap. | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | OTH | TCA_E_TCC | 5/25/2020 2:40:00 PM | | | Subject received a clean plastic bunk for mat. | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | Book Out | T | 5/25/2020 3:15:00 PM | | | | |
| TCA | TCA | TPS2005000084 | ██ | 38 | ██ | 1981 | MEXICO | 368405254 | In_Transit | TCA_E_TCC -> CCA, FLORENCE CORRECTIONAL CENTER | 5/25/2020 3:15:00 PM | 0d 0h:0mi | 5/25/2020 3:15:00 PM | 0 | T8 Approved by PAIC |

# Exhibit 15

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | In_BP_Station | TCA_E_TCC | 6/12/2020 4:08:00 PM | 2d 0h:18mi | 6/14/2020 4:27:00 PM | 48.31666667 | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | WLFCH | TCA_E_TCC | 6/12/2020 4:08:00 PM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | HYGBD | TCA_E_TCC | 6/12/2020 4:10:00 PM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | HYGDN | TCA_E_TCC | 6/12/2020 4:10:00 PM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MDSCR | TCA_E_TCC | 6/12/2020 4:10:00 PM | | | | LSGS cleared subject for intake | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MLACC | TCA_E_TCC | 6/12/2020 4:10:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | OTH | TCA_E_TCC | 6/12/2020 4:10:00 PM | | | | did not appear to be at risk for PREA | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | SLPCT | TCA_E_TCC | 6/12/2020 4:10:00 PM | | | | cup | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | WLFCH | TCA_E_TCC | 6/12/2020 4:10:00 PM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MEDNO | TCA_E_TCC | 6/12/2020 5:00:00 PM | | | | LSGS Personnel medically evaluated the subject for foot blisters.  LSGS administered Ibuprofen dose and foot blister treatment.  Subject was given new socks due to treatment. LSGS has med report. | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MLACC | TCA_E_TCC | 6/12/2020 5:59:00 PM | | | | Hot Meal - Burrito.  (Subjects offered and given alternative foods if needed or requested.) | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | SKMKJ | TCA_E_TCC | 6/12/2020 5:59:00 PM | | | | milk, crackers, juice, and apple sauce | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | WLFCH | TCA_E_TCC | 6/12/2020 5:59:00 PM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | SHWR | TCA_E_TCC | 6/12/2020 9:19:00 PM | | | | Subject offered and accepted a shower with towels and soap. | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MEDNO | TCA_E_TCC | 6/12/2020 9:35:00 PM | | | | LSGS Personnel performed a follow up treatment to the subject for foot blisters. | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | PRCMP | TCA_E_TCC | 6/12/2020 9:47:00 PM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MLACC | TCA_E_TCC | 6/12/2020 10:04:00 PM | | | | Hot Meal - Burrito.  (Subjects offered and given alternative foods if needed or requested.) | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | SKMKJ | TCA_E_TCC | 6/12/2020 10:04:00 PM | | | | crackers and juice. | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | WLFCH | TCA_E_TCC | 6/12/2020 10:04:00 PM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MLACC | TCA_E_TCC | 6/13/2020 2:18:00 AM | | | | Cold Meal - CRACKERS | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | SKMKJ | TCA_E_TCC | 6/13/2020 2:18:00 AM | | | | JUICE BOX | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | WLFCH | TCA_E_TCC | 6/13/2020 2:18:00 AM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MLACC | TCA_E_TCC | 6/13/2020 5:58:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | SKMKJ | TCA_E_TCC | 6/13/2020 5:58:00 AM | | | | Crackers and Juice | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | WLFCH | TCA_E_TCC | 6/13/2020 5:58:00 AM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MLACC | TCA_E_TCC | 6/13/2020 10:31:00 AM | | | | Hot Meal - Burrito. | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | SKMKJ | TCA_E_TCC | 6/13/2020 10:31:00 AM | | | | Crackers and juice. | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | WLFCH | TCA_E_TCC | 6/13/2020 10:31:00 AM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MLACC | TCA_E_TCC | 6/13/2020 3:39:00 PM | | | | Hot Meal - BURRITO | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | WLFCH | TCA_E_TCC | 6/13/2020 3:39:00 PM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MDSCR | TCA_E_TCC | 6/13/2020 4:47:00 PM | | | | feet hurt | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MEDNO | TCA_E_TCC | 6/13/2020 5:04:00 PM | | | | cleaned feet and bandaged | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MLACC | TCA_E_TCC | 6/13/2020 6:01:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | WLFCH | TCA_E_TCC | 6/13/2020 6:01:00 PM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MLACC | TCA_E_TCC | 6/13/2020 10:00:00 PM | | | | Hot Meal - BURRITO | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | SKMKJ | TCA_E_TCC | 6/13/2020 10:00:00 PM | | | | CRACKERS JUICE | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | WLFCH | TCA_E_TCC | 6/13/2020 10:00:00 PM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MLACC | TCA_E_TCC | 6/14/2020 2:29:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | SKMKJ | TCA_E_TCC | 6/14/2020 2:29:00 AM | | | | crackers, juice | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | WLFCH | TCA_E_TCC | 6/14/2020 2:29:00 AM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MLACC | TCA_E_TCC | 6/14/2020 5:47:00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | SKMKJ | TCA_E_TCC | 6/14/2020 5:47:00 AM | | | | Juice, crackers | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | WLFCH | TCA_E_TCC | 6/14/2020 5:47:00 AM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MLACC | TCA_E_TCC | 6/14/2020 10:00:00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | SKMKJ | TCA_E_TCC | 6/14/2020 10:00:00 AM | | | | crackers, juice | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | WLFCH | TCA_E_TCC | 6/14/2020 10:00:00 AM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | MLACC | TCA_E_TCC | 6/14/2020 2:27:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | SKMKJ | TCA_E_TCC | 6/14/2020 2:27:00 PM | | | | crackers, juice | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | WLFCH | TCA_E_TCC | 6/14/2020 2:27:00 PM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | Book Out | TCA_E_TCC --> CCA, FLORENCE CORRECTIONAL CENTER | 6/14/2020 4:27:00 PM | | | | | |
| TCA | TCA | CAG2006000090 | | 26 | | 1993 | MEXICO | 368499245 | In_Transit | | 6/14/2020 4:27:00 PM | 0d 0h:0mi | 6/14/2020 4:27:00 PM | 0 | | T8 approved by PAIC |

# Exhibit 16

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | Arrest | N/A | 6/12/2020 6:48:00 AM | 0d 2h:17mi | 6/12/2020 9:05:35 AM | 2.293055556 | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | In_BP_Station | NCO_S | 6/12/2020 9:05:35 AM | 0d 1h:1mi | 6/12/2020 10:07:00 AM | 1.023611111 | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | HYGDN | NCO_S | 6/12/2020 9:06:00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MDSCR | NCO_S | 6/12/2020 9:06:00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MLACC | NCO_S | 6/12/2020 9:06:00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | SKMKJ | NCO_S | 6/12/2020 9:06:00 AM | | | | juice and crackers | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | WLFCH | NCO_S | 6/12/2020 9:06:00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | SLPCT | NCO_S | 6/12/2020 9:10:00 AM | | | | mat and blanket | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | In_Transit | NCO_S --> TCA_E_TCC | 6/12/2020 10:07:00 AM | 0d 3h:0mi | 6/12/2020 1:07:00 PM | 3 | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | In_BP_Station | TCA_E_TCC | 6/12/2020 1:07:00 PM | 2d 3h:20mi | 6/14/2020 4:27:00 PM | 51.33333333 | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | WLFCH | TCA_E_TCC | 6/12/2020 1:07:00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | HYGBD | TCA_E_TCC | 6/12/2020 1:08:00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | HYGDN | TCA_E_TCC | 6/12/2020 1:08:00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MDSCR | TCA_E_TCC | 6/12/2020 1:08:00 PM | | | | medical screening conducted by LSGS staff | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MLACC | TCA_E_TCC | 6/12/2020 1:08:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | SKMKJ | TCA_E_TCC | 6/12/2020 1:08:00 PM | | | | crackers and juice | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | SLPCT | TCA_E_TCC | 6/12/2020 1:08:00 PM | | | | drinking cup | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MLACC | TCA_E_TCC | 6/12/2020 2:06:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | SKMKJ | TCA_E_TCC | 6/12/2020 2:06:00 PM | | | | crackers and juice | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MLACC | TCA_E_TCC | 6/12/2020 5:59:00 PM | | | | Hot Meal - Burrito. (Subjects offered and given alternative foods if needed or requested). | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | SKMKJ | TCA_E_TCC | 6/12/2020 5:59:00 PM | | | | milk, crackers, juice, and apple sauce | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | WLFCH | TCA_E_TCC | 6/12/2020 5:59:00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | SHWRP | TCA_E_TCC | 6/12/2020 8:49:00 PM | | | | Subject offered and accepted a shower with towels and soap. | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | PRCMP | TCA_E_TCC | 6/12/2020 9:47:00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MLACC | TCA_E_TCC | 6/12/2020 10:04:00 PM | | | | Hot Meal - Burrito. (Subjects offered and given alternative foods if needed or requested). | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | SKMKJ | TCA_E_TCC | 6/12/2020 10:04:00 PM | | | | crackers and juice. | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | WLFCH | TCA_E_TCC | 6/12/2020 10:04:00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MLACC | TCA_E_TCC | 6/13/2020 2:18:00 AM | | | | Cold Meal - CRACKERS | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | SKMKJ | TCA_E_TCC | 6/13/2020 2:18:00 AM | | | | JUICE BOX | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | WLFCH | TCA_E_TCC | 6/13/2020 2:18:00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MLACC | TCA_E_TCC | 6/13/2020 5:58:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | SKMKJ | TCA_E_TCC | 6/13/2020 5:58:00 AM | | | | Crackers and Juice | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | WLFCH | TCA_E_TCC | 6/13/2020 5:58:00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MLACC | TCA_E_TCC | 6/13/2020 10:31:00 AM | | | | Hot Meal - Burrito. | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | SKMKJ | TCA_E_TCC | 6/13/2020 10:31:00 AM | | | | Crackers and juice. | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | WLFCH | TCA_E_TCC | 6/13/2020 10:31:00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MLACC | TCA_E_TCC | 6/13/2020 3:39:00 PM | | | | Hot Meal - BURRITO | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | WLFCH | TCA_E_TCC | 6/13/2020 3:39:00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MLACC | TCA_E_TCC | 6/13/2020 6:01:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | WLFCH | TCA_E_TCC | 6/13/2020 6:01:00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MLACC | TCA_E_TCC | 6/13/2020 10:00:00 PM | | | | Hot Meal - BURRITO | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | SKMKJ | TCA_E_TCC | 6/13/2020 10:00:00 PM | | | | CRACKERS JUICE | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | WLFCH | TCA_E_TCC | 6/13/2020 10:00:00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MLACC | TCA_E_TCC | 6/14/2020 2:29:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | SKMKJ | TCA_E_TCC | 6/14/2020 2:29:00 AM | | | | crackers, juice | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | WLFCH | TCA_E_TCC | 6/14/2020 2:29:00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MLACC | TCA_E_TCC | 6/14/2020 5:47:00 AM | | | | Hot Meal - Burrito. | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | SKMKJ | TCA_E_TCC | 6/14/2020 5:47:00 AM | | | | Juice, crackers | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | WLFCH | TCA_E_TCC | 6/14/2020 5:47:00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MLACC | TCA_E_TCC | 6/14/2020 10:00:00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | SKMKJ | TCA_E_TCC | 6/14/2020 10:00:00 AM | | | | crackers, juice | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | WLFCH | TCA_E_TCC | 6/14/2020 10:00:00 AM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | MLACC | TCA_E_TCC | 6/14/2020 2:27:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | SKMKJ | TCA_E_TCC | 6/14/2020 2:27:00 PM | | | | crackers, juice | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | WLFCH | TCA_E_TCC | 6/14/2020 2:27:00 PM | | | | | |
| TCA | TCA | NCO2006000093 | | 30 | | 1990 | MEXICO | 368498255 | Book Out | T | 6/14/2020 4:27:00 PM | | | | | |



| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NCO2006000093 | | 30 | 1990 | MEXICO | 368498255 | In_Transit | TCA_E_TCC -> CCA, FLORENCE CORRECTIONAL CENTER | 6/14/2020 4:27:00 PM | 0d 0h:0mi | 6/14/2020 4:27:00 PM | 0 | T8 approved by PAIC |

# Exhibit 17

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj | Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | Arrest | | N/A | 6/19/2020 5:00:00 PM | 0d 1h:18m | 6/19/2020 6:18:54 PM | 1 315 | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | In_BP_Station | DGL_S | 6/19/2020 6:18:54 PM | 1d 12h 30m | 6/21/2020 6:49:00 AM | 36.50166667 | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | MDSCR | DGL_S | 6/19/2020 6:35:17 PM | | | | Medical Screening Completed | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/19/2020 7:01:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | HYGBD | DGL_S | 6/19/2020 7:02:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | HYGDN | DGL_S | 6/19/2020 7:02:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | MLACC | DGL_S | 6/19/2020 7:02:00 PM | | | | Hot Meal - BURRITO, JUICE AND CRACKERS. | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | SLPCT | DGL_S | 6/19/2020 7:02:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/19/2020 7:02:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/19/2020 7:56:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/19/2020 9:04:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | SKMKJ | DGL_S | 6/19/2020 10:01:00 PM | | | | JUICE AND CRACKERS PROV DED. | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/19/2020 10:01:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/19/2020 11:27:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | MLREF | DGL_S | 6/20/2020 1:07:00 AM | | | | Subject asleep | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 1:07:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 2:08:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 2:57:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | SKMKJ | DGL_S | 6/20/2020 3:51:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 4:54:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 7:00:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | HYGBD | DGL_S | 6/20/2020 7:22:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | HYGDN | DGL_S | 6/20/2020 7:22:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | MLACC | DGL_S | 6/20/2020 7:22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 7:22:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 9:30:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | SKMKJ | DGL_S | 6/20/2020 10:05:00 AM | | | | Crackers and Juice. | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 10:05:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | Hot Meal - Individual meal, Crackers and Juice. | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | MLACC | DGL_S | 6/20/2020 1:42:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 1:42:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 2:34:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROVIDED | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | MLACC | DGL_S | 6/20/2020 4:35:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 4:35:00 PM | | | | TALKED TO CONSUL DUR NG REMOVAL PROCEED NGS | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | NCNSL | DGL_S | 6/20/2020 5:23:00 PM | | | | ALL SUBJECTS ACCOUNTED FOR | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 5:23:00 PM | | | | Hot Meal - ALL ITEMS GIVEN | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | MLACC | DGL_S | 6/20/2020 6:53:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 6:53:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 8:54:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 9:50:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/20/2020 10:52:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | PRCMP | DGL_S | 6/21/2020 12:30:00 AM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/21/2020 12:58:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | MLACC | DGL_S | 6/21/2020 1:15:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/21/2020 1:15:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/21/2020 1:59:00 AM | | | | SUBJECT WAS SLEEPING, NO SNACKS PROV DED | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/21/2020 2:43:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | SKMKJ | DGL_S | 6/21/2020 4:15:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/21/2020 4:15:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/21/2020 5:18:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/21/2020 5:47:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | WLFCH | DGL_S | 6/21/2020 6:14:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | In_Transit | DGL_S --> TCA_E_TC C | 6/21/2020 6:49:00 AM | 0d 3h:4mi | 6/21/2020 9 53:00 AM | 3.066666667 | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1978 | MEXICO | 368527770 | In_BP_Station | TCA_E_TC C | 6/21/2020 9:53:00 AM | 0d 14h:17mi | 6/22/2020 12:10:00 AM | 14.28333333 | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | WLFCH | TCA_E_TCC | 6/21/2020 9:53 00 AM | | |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | HYGBD | TCA_E_TCC | 6/21/2020 10:29 00 AM | | |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | HYGDN | TCA_E_TCC | 6/21/2020 10:29 00 AM | | |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | MDSCR | TCA_E_TCC | 6/21/2020 10:29 00 AM | | LSGS |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | MLACC | TCA_E_TCC | 6/21/2020 10:29 00 AM | | Hot Meal - Burrito |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | SKMKJ | TCA_E_TCC | 6/21/2020 10:29 00 AM | | Crackers and juice. |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | SLPCT | TCA_E_TCC | 6/21/2020 10:29 00 AM | | Cup for water. |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | WLFCH | TCA_E_TCC | 6/21/2020 10:29 00 AM | | |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | NCNSL | TCA_E_TCC | 6/21/2020 3:43 00 PM | | spoke with Mexican consulate |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | MLACC | TCA_E_TCC | 6/21/2020 6:15 00 PM | | Hot Meal - accepted hot meal |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | WLFCH | TCA_E_TCC | 6/21/2020 6:15 00 PM | | |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | MLACC | TCA_E_TCC | 6/21/2020 6:21 00 PM | | Hot Meal - burrito |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | SKMKJ | TCA_E_TCC | 6/21/2020 6:21 00 PM | | crackers and juice |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | MLACC | TCA_E_TCC | 6/21/2020 9:50 00 PM | | Hot Meal - Burrito |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | SKMKJ | TCA_E_TCC | 6/21/2020 9:50 00 PM | | crackers, applesauce, juice and milk |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | WLFCH | TCA_E_TCC | 6/21/2020 9:50 00 PM | | |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | Book Out | T | 6/22/2020 12:10 00 AM | | |
| TCA | TCA | DGL2006000257 | ▮ | 41 | ▮ | 1978 | MEXICO | 368527770 | In_Transit | TCA_E_TCC --> PHI DISTRICT OFFICE | 6/22/2020 12:10 00 AM | 0d 0h 0mi  6/22/2020 12:10 00 AM  0 | |

# Exhibit 18

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj | Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | Arrest | N/A | 6/19/2020 5:00 00 PM | 0d 1h:7mi | 6/19/2020 6:07 37 PM | 1.126944444 | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | In_BP_Station | DGL_S | 6/19/2020 6:07 37 PM | 1d 12h:41mi | 6/21/2020 6:49 00 AM | 36.68972222 | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/19/2020 7:01 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | MDSCR | DGL_S | 6/19/2020 7:36:48 PM | | | | Medical Screening Completed | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/19/2020 7:56 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | HYGBD | DGL_S | 6/19/2020 8:06 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | HYGDN | DGL_S | 6/19/2020 8:06 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | MLACC | DGL_S | 6/19/2020 8:06 00 PM | | | | Hot Meal - BURRITO, JUICE AND CRACKERS | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | SLPCT | DGL_S | 6/19/2020 8:06 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/19/2020 8:06 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/19/2020 9:04 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | SKMKJ | DGL_S | 6/19/2020 10:01 00 PM | | | | JUICE AND CRACKERS PROV DED. | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/19/2020 10:01 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/19/2020 11:27 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | MLREF | DGL_S | 6/20/2020 1:07 00 AM | | | | Subject asleep | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 1:07 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 2:08 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 2:57 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | SKMKJ | DGL_S | 6/20/2020 3:51 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 3:51 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 4:54 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 7:00 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | HYGBD | DGL_S | 6/20/2020 7:22 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | HYGDN | DGL_S | 6/20/2020 7:22 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | MLACC | DGL_S | 6/20/2020 7:22 00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 7:22 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 9:30 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | SKMKJ | DGL_S | 6/20/2020 10:05 00 AM | | | | Crackers and Juice. | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 10:05 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 12:14 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | MLACC | DGL_S | 6/20/2020 1:42 00 PM | | | | Hot Meal - Individual meal, Crackers and Juice. | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 1:42 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 2:34 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | MLACC | DGL_S | 6/20/2020 4:35 00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROV DED | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 4:35 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 5:23 00 PM | | | | ALL SUBJECTS ACCOUNTED FOR | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | NCNSL | DGL_S | 6/20/2020 5:25 00 PM | | | | CALLED DURING AS D INTERVIEW | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | MLACC | DGL_S | 6/20/2020 6:53 00 PM | | | | Hot Meal - ALL ITEMS GIVEN | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 6:53 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 8:54 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 9:50 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/20/2020 10:52 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | PRCMP | DGL_S | 6/20/2020 10:56 00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/21/2020 12:30 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | MLACC | DGL_S | 6/21/2020 1:15 00 AM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/21/2020 1:15 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/21/2020 1:59 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/21/2020 2:43 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | SKMKJ | DGL_S | 6/21/2020 4:15 00 AM | | | | SUBJECT WAS SLEEP NG, NO SNACKS PROV DED | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/21/2020 4:15 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/21/2020 5:18 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/21/2020 5:47 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | WLFCH | DGL_S | 6/21/2020 6:14 00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | In_Transit | DGL_S --> TCA_E_TC C TCA_E_TC | 6/21/2020 6:49 00 AM | 0d 3h:4mi | 6/21/2020 9:53 00 AM | 3.066666667 | | | |
| TCA | TCA | DGL2006000257 | | 44 | | 1976 | MEXICO | 368527742 | In_BP_Station | C | 6/21/2020 9:53 00 AM | 0d 14h:17mi | 6/22/2020 12:10 00 AM | 14.28333333 | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | WLFCH | TCA_E_TC C | 6/21/2020 9:53 00 AM | | | |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | HYGBD | TCA_E_TC C | 6/21/2020 10:29 00 AM | | | |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | HYGDN | TCA_E_TC C | 6/21/2020 10:29 00 AM | | | |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | MDSCR | TCA_E_TC C | 6/21/2020 10:29 00 AM | | | LSGS |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | MLACC | TCA_E_TC C | 6/21/2020 10:29 00 AM | | | Hot Meal - Burrito |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | SKMKJ | TCA_E_TC C | 6/21/2020 10:29 00 AM | | | Crackers and juice. |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | SLPCT | TCA_E_TC C | 6/21/2020 10:29 00 AM | | | Cup for water. |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | WLFCH | TCA_E_TC C | 6/21/2020 10:29 00 AM | | | |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | NCNSL | TCA_E_TC C | 6/21/2020 3:53 PM | | | spoke with Mexican consulate |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | MLACC | TCA_E_TC C | 6/21/2020 6:15 00 PM | | | Hot Meal - accepted hot meal |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | WLFCH | TCA_E_TC C | 6/21/2020 6:15 00 PM | | | |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | MLACC | TCA_E_TC C | 6/21/2020 6:21 00 PM | | | Hot Meal - burrito |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | SKMKJ | TCA_E_TC C | 6/21/2020 6:21 00 PM | | | crackers and juice |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | MLACC | TCA_E_TC C | 6/21/2020 9:50 00 PM | | | Hot Meal - Burrito |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | SKMKJ | TCA_E_TC C | 6/21/2020 9:50 00 PM | | | crackers, applesauce, juice and milk |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | WLFCH | TCA_E_TC C | 6/21/2020 9:50 00 PM | | | |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | Book Out | T | 6/22/2020 12:10 00 AM | | | |
| TCA | TCA | DGL2006000257 | ██████ | 44 | ███ | 1976 | MEXICO | 368527742 | In_Transit | TCA_E_TC C —> PHI DISTRICT OFFICE | 6/22/2020 12:10 00 AM | 0d 0h 0mi | 6/22/2020 12:10 00 AM | 0 |

# Exhibit 19

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | Arrest | N/A | 6/12/2020 12:30:00 PM | 0d 2h:35mi | 6/12/2020 3:05:44 PM | 2.595555556 | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | In_BP_Station | NGL_S | 6/12/2020 3:05:44 PM | 0d 20h:0mi | 6/13/2020 11:06:00 AM | 20.00444444 | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | MLACC | NGL_S | 6/12/2020 3:46:00 PM | | | | Hot Meal - burrito, crackers, juice, raisins | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | WLFCH | NGL_S | 6/12/2020 3:46:00 PM | | | | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | HYGDN | NGL_S | 6/12/2020 4:00:00 PM | | | | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | SLPCT | NGL_S | 6/12/2020 4:00:00 PM | | | | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | MDSCR | NGL_S | 6/12/2020 5:21:22 PM | | | | Medical Screening Completed | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | MLACC | NGL_S | 6/12/2020 8:30:00 PM | | | | Hot Meal - burrito, juice, crackers, raisins | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | WLFCH | NGL_S | 6/12/2020 8:30:00 PM | | | | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | HYGBD | NGL_S | 6/12/2020 10:11:00 PM | | | | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | HYGDN | NGL_S | 6/12/2020 10:11:00 PM | | | | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | MLACC | NGL_S | 6/13/2020 6:52:00 AM | | | | Hot Meal - Burrito, juice and crackers | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | WLFCH | NGL_S | 6/13/2020 6:52:00 AM | | | | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | In_Transit | NGL_S --> TCA_E_TC C | 6/13/2020 11:06:00 AM | 0d 1h:50mi | 6/13/2020 12:56:00 PM | 1.833333333 | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | In_BP_Station | TCA_E_TC C | 6/13/2020 12:56:00 PM | 1d 3h:31mi | 6/14/2020 4:27:00 PM | 27.51666667 | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | WLFCH | TCA_E_TC C | 6/13/2020 12:56:00 PM | | | | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | HYGBD | TCA_E_TC C | 6/13/2020 1:04:00 PM | | | | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | HYGDN | TCA_E_TC C | 6/13/2020 1:04:00 PM | | | | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | MLACC | TCA_E_TC C | 6/13/2020 1:04:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | SKMKJ | TCA_E_TC C | 6/13/2020 1:04:00 PM | | | | juice and crackers | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | SLPCT | TCA_E_TC C | 6/13/2020 1:04:00 PM | | | | cup for water | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | MDSCR | TCA_E_TC C | 6/13/2020 1:17:00 PM | | | | LSGS evaluated subject, no change. | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | MLACC | TCA_E_TC C | 6/13/2020 3:39:00 PM | | | | Hot Meal - BURRITO | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | WLFCH | TCA_E_TC C | 6/13/2020 3:39:00 PM | | | | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | MLACC | TCA_E_TC C | 6/13/2020 6:01:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | WLFCH | TCA_E_TC C | 6/13/2020 6:01:00 PM | | | | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | MLACC | TCA_E_TC C | 6/13/2020 10:00:00 PM | | | | Hot Meal - BURRITO | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | SKMKJ | TCA_E_TC C | 6/13/2020 10:00:00 PM | | | | CRACKERS JUICE | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | WLFCH | TCA_E_TC C | 6/13/2020 10:00:00 PM | | | | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | PRCMP | TCA_E_TC C | 6/13/2020 10:01:00 PM | | | | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | MLACC | TCA_E_TC C | 6/14/2020 2:29:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | SKMKJ | TCA_E_TC C | 6/14/2020 2:29:00 AM | | | | crackers, juice | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | WLFCH | TCA_E_TC C | 6/14/2020 2:29:00 AM | | | | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | MLACC | TCA_E_TC C | 6/14/2020 5:47:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | SKMKJ | TCA_E_TC C | 6/14/2020 5:47:00 AM | | | | Juice, crackers | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | WLFCH | TCA_E_TC C | 6/14/2020 5:47:00 AM | | | | | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | MLACC | TCA_E_TC C | 6/14/2020 10:00:00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | SKMKJ | TCA_E_TC C | 6/14/2020 10:00:00 AM | | | | crackers, juice | |
| TCA | TCA | NGL2006000208 | | 35 | | 1984 | MEXICO | 368499952 | WLFCH | TCA_E_TC C | 6/14/2020 10:00:00 AM | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NGL2006000208 | ███ | 35 | ██ ██ | 1984 | MEXICO | 368499952 | MLACC | TCA_E_TCC | 6/14/2020 2:27:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2006000208 | ███ | 35 | ██ ██ | 1984 | MEXICO | 368499952 | SKMKJ | TCA_E_TCC | 6/14/2020 2:27:00 PM | | | | crackers, juice | |
| TCA | TCA | NGL2006000208 | ███ | 35 | ██ ██ | 1984 | MEXICO | 368499952 | WLFCH | TCA_E_TCC | 6/14/2020 2:27:00 PM | | | | | |
| TCA | TCA | NGL2006000208 | ███ | 35 | ██ ██ | 1984 | MEXICO | 368499952 | Book Out | T | 6/14/2020 4:27:00 PM | | | | | |
| TCA | TCA | NGL2006000208 | ███ | 35 | ██ ██ | 1984 | MEXICO | 368499952 | In_Transit | TCA_E_TCC --> CCA, FLORENCE CORRECTIONAL CENTER | 6/14/2020 4:27:00 PM | 0d 0h:0mi | 6/14/2020 4:27:00 PM | 0 | HOLD FOR REG PROS CCA | |

# Exhibit 20

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | In_BP_Station | TCA_E_TCC | 5/23/2020 4 01 00 AM | 1d 14h 35mi | 5/24/2020 6 36:52 PM | 38 59777778 | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/23/2020 4 01 00 AM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | HYGBD | TCA_E_TCC | 5/23/2020 4 02 00 AM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | HYGDN | TCA_E_TCC | 5/23/2020 4 02 00 AM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | MDSCR | TCA_E_TCC | 5/23/2020 4 02 00 AM | | | | Medical screening form was reviewed with subject and there were no changes to initial responses. | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | MLACC | TCA_E_TCC | 5/23/2020 4 02 00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | SKMKJ | TCA_E_TCC | 5/23/2020 4 02 00 AM | | | | Crackers, juice | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | SLPCT | TCA_E_TCC | 5/23/2020 4 02 00 AM | | | | Cup | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | MLACC | TCA_E_TCC | 5/23/2020 5 55 00 AM | | | | Hot Meal - BURRITO CRACKERS, JUICE BOX, MILK, APPLE SAUCE | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | SKMKJ | TCA_E_TCC | 5/23/2020 5 55 00 AM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/23/2020 5 55 00 AM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | PRCMP | TCA_E_TCC | 5/23/2020 5 57 00 AM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | MLACC | TCA_E_TCC | 5/23/2020 10 04 00 AM | | | | Hot Meal -  NDIVIDUAL MEAL, JUICE, AND CRACKERS | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/23/2020 10 04 00 AM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | NCNSL | TCA_E_TCC | 5/23/2020 11 05 00 AM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | MLACC | TCA_E_TCC | 5/23/2020 1 58 00 PM | | | | Hot Meal - JUICE BURRITO, CRACKERS | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | SKMKJ | TCA_E_TCC | 5/23/2020 1 58 00 PM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/23/2020 1 58 00 PM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | SHWRP | TCA_E_TCC | 5/23/2020 5 20 00 PM | | | | Subject was offered and accepted a shower with towels and soap. | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | OTH | TCA_E_TCC | 5/23/2020 5 30 00 PM | | | | Subject was given socks as per request. | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | MLACC | TCA_E_TCC | 5/23/2020 6:19 00 PM | | | | Hot Meal - Burrito.  (Subjects offered alternative foods if needed or requested). | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | SKMKJ | TCA_E_TCC | 5/23/2020 6:19 00 PM | | | | Subject offered crackers, juice and apple sauce, raisins, milk. | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/23/2020 6:19 00 PM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | MLACC | TCA_E_TCC | 5/23/2020 9:44 00 PM | | | | Hot Meal - Burrito.  (Subjects offered alternative foods if needed or requested). | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | SKMKJ | TCA_E_TCC | 5/23/2020 9:44 00 PM | | | | Subject offered crackers, juice, raisins, milk. | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/23/2020 9:44 00 PM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | MLACC | TCA_E_TCC | 5/24/2020 5 36 00 AM | | | | Hot Meal - BURRITO, CRACKERS | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | SKMKJ | TCA_E_TCC | 5/24/2020 5 36 00 AM | | | | JUICE | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/24/2020 5 36 00 AM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | SKMKJ | TCA_E_TCC | 5/24/2020 10:10 00 AM | | | | crackers, juice | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/24/2020 10:10 00 AM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | MLACC | TCA_E_TCC | 5/24/2020 1 56 00 PM | | | | Hot Meal - BURRITO JUICE AND CRACKERS | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | SKMKJ | TCA_E_TCC | 5/24/2020 1 56 00 PM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/24/2020 1 56 00 PM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | In_Transit | TCA_E_TCC -> TCA_E_TCC | 5/24/2020 3 04 00 PM | 0d 0h 33mi | 5/24/2020 3 37:00 PM | 0 55 | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | In_BP_Station | TCA_E_TCC | 5/24/2020 3 37 00 PM | 0d 1h 0mi | 5/24/2020 4 37:00 PM | 1 | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/24/2020 3 37 00 PM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | In_BP_Station | TCA_E_TCC | 5/24/2020 8 35 00 PM | 0d 18h:40mi | 5/25/2020 3:15:00 PM | 18 66666667 | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/24/2020 8 35 00 PM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | MLACC | TCA_E_TCC | 5/24/2020 9:18 00 PM | | | | Hot Meal - Burrito, crackers, juice and fruit cup. | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/24/2020 9:18 00 PM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | MLACC | TCA_E_TCC | 5/24/2020 9 53 00 PM | | | | Hot Meal - Burrito, crackers, juice and fruit cup. | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/24/2020 9 53 00 PM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | MLACC | TCA_E_TCC | 5/25/2020 2:12 00 AM | | | | Cold Meal - CRACKERS JUICE BOX, APPLE SAUCE | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | SKMKJ | TCA_E_TCC | 5/25/2020 2:12 00 AM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/25/2020 2:12 00 AM | | | | | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | MLACC | TCA_E_TCC | 5/25/2020 6 00 00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | SKMKJ | TCA_E_TCC | 5/25/2020 6 00 00 AM | | | | Crackers and Juice | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | CAG2005000121 | ███ | 35 | ██ | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/25/2020 6 00 00 AM | | | |
| TCA | TCA | CAG2005000121 | ███ | 35 | ██ | 1985 | MEXICO | 368407831 | MLACC | TCA_E_TCC | 5/25/2020 9 58 00 AM | | Hot Meal - burrito | |
| TCA | TCA | CAG2005000121 | ███ | 35 | ██ | 1985 | MEXICO | 368407831 | SKMKJ | TCA_E_TCC | 5/25/2020 9 58 00 AM | | crackers, juice | |
| TCA | TCA | CAG2005000121 | ███ | 35 | ██ | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/25/2020 9 58 00 AM | | | |
| TCA | TCA | CAG2005000121 | ███ | 35 | ██ | 1985 | MEXICO | 368407831 | NCNSL | TCA_E_TCC | 5/25/2020 12:15 00 PM | | made | |
| TCA | TCA | CAG2005000121 | | 35 | | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/25/2020 12:15 00 PM | | ONDANSETRON 4MG-not needed | |
| TCA | TCA | CAG2005000121 | ███ | 35 | ██ | 1985 | MEXICO | 368407831 | MEDOB | TCA_E_TCC | 5/25/2020 12:19 00 PM | | | |
| TCA | TCA | CAG2005000121 | ███ | 35 | ██ | 1985 | MEXICO | 368407831 | MLACC | TCA_E_TCC | 5/25/2020 2 07 00 PM | | Hot Meal - burrito | |
| TCA | TCA | CAG2005000121 | ███ | 35 | ██ | 1985 | MEXICO | 368407831 | SKMKJ | TCA_E_TCC | 5/25/2020 2 07 00 PM | | crackers, juice | |
| TCA | TCA | CAG2005000121 | ███ | 35 | ██ | 1985 | MEXICO | 368407831 | WLFCH | TCA_E_TCC | 5/25/2020 2 07 00 PM | | | |
| TCA | TCA | CAG2005000121 | ███ | 35 | ██ | 1985 | MEXICO | 368407831 | SHWRP | TCA_E_TCC | 5/25/2020 2 28 00 PM | | Subject was offered and accepted a shower with towels and soap. | |
| TCA | TCA | CAG2005000121 | ███ | 35 | ██ | 1985 | MEXICO | 368407831 | OTH | TCA_E_TCC | 5/25/2020 2:40 00 PM | | Subject received a clean plastic bunk for mat. | |
| TCA | TCA | CAG2005000121 | ███ | 35 | ██ | 1985 | MEXICO | 368407831 | Book Out | T | 5/25/2020 3:15 00 PM | | | |
| TCA | TCA | CAG2005000121 | ███ | 35 | ██ | 1985 | MEXICO | 368407831 | In_Transit | TCA_E_TCC -> CCA, FLORENCE CORRECTIONAL CENTER | 5/25/2020 3:15 00 PM | 0d 0h 0mi | 5/25/2020 3:15:00 PM | 0 |

# Exhibit 21

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | In_BP_Station | TCA_E_TC | 5/15/2020 12 06:00 AM | 3d 6h:18mi | 5/18/2020 6:24:00 AM | 78.3 | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | WLFCH | TCA_E_TC | 5/15/2020 12 06:00 AM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | HYGBD | TCA_E_TC | 5/15/2020 12 07:00 AM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | HYGDN | TCA_E_TC | 5/15/2020 12 07:00 AM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | MDSCR | TCA_E_TC C | 5/15/2020 12 07:00 AM | | | | Medical screening form was reviewed with subject and there were no changes to initial responses. | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | MLACC | TCA_E_TC | 5/15/2020 12 07:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SKMKJ | TCA_E_TC | 5/15/2020 12 07:00 AM | | | | Crackers, juice | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SLPCT | TCA_E_TC | 5/15/2020 12 07:00 AM | | | | Cup | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | WLFCH | TCA_E_TC | 5/15/2020 12 07:00 AM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | MLACC | TCA_E_TC | 5/15/2020 6:15:00 AM | | | | Hot Meal - Burritos | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SKMKJ | TCA_E_TC | 5/15/2020 6:15:00 AM | | | | Crackers and juice. | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | WLFCH | TCA_E_TC | 5/15/2020 6:15:00 AM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | MLACC | TCA_E_TC | 5/15/2020 2:05:00 PM | | | | Hot Meal - Burritos | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SKMKJ | TCA_E_TC | 5/15/2020 2:05:00 PM | | | | Crackers and juice. | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | WLFCH | TCA_E_TC | 5/15/2020 2:05:00 PM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SKMKJ | TCA_E_TC | 5/15/2020 5:47:00 PM | | | | CRACKERS JUICE | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | WLFCH | TCA_E_TC | 5/15/2020 5:47:00 PM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | MLACC | TCA_E_TC | 5/15/2020 9:59:00 PM | | | | Hot Meal - BURRITO | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SKMKJ | TCA_E_TC | 5/15/2020 9:59:00 PM | | | | CRACKERS JUICE | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | WLFCH | TCA_E_TC | 5/15/2020 9:59:00 PM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | MLACC | TCA_E_TC | 5/16/2020 1:59:00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SKMKJ | TCA_E_TC | 5/16/2020 1:59:00 AM | | | | crackers and juice | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | MLACC | TCA_E_TC | 5/16/2020 5:57:00 AM | | | | Hot Meal- BURRITO MILK, JUICE BOX, FRUIT CUP, CRACKERS | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SKMKJ | TCA_E_TC C | 5/16/2020 5:57:00 AM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | WLFCH | TCA_E_TC | 5/16/2020 5:57:00 AM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | MLACC | TCA_E_TC | 5/16/2020 9:54:00 AM | | | | Hot Meal - Burritos | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SKMKJ | TCA_E_TC | 5/16/2020 9:54:00 AM | | | | Crackers and juice. | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | WLFCH | TCA_E_TC | 5/16/2020 9:54:00 AM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | MLACC | TCA_E_TC | 5/16/2020 2:01:00 PM | | | | Hot Meal - Burritos | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SKMKJ | TCA_E_TC | 5/16/2020 2:01:00 PM | | | | Crackers and juice. | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | WLFCH | TCA_E_TC | 5/16/2020 2:01:00 PM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | MLACC | TCA_E_TC | 5/16/2020 5:53:00 PM | | | | Hot Meal - Burritos | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SKMKJ | TCA_E_TC | 5/16/2020 5:53:00 PM | | | | Crackers and juice | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | WLFCH | TCA_E_TC | 5/16/2020 5:53:00 PM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SKMKJ | TCA_E_TC | 5/16/2020 9:53:00 PM | | | | Hot Meal - Burritos | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | WLFCH | TCA_E_TC | 5/16/2020 9:53:00 PM | | | | crackers and juice | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | PRCMP | TCA_E_TC | 5/17/2020 5:05:00 AM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | MLACC | TCA_E_TC C | 5/17/2020 5:09:00 AM | | | | Hot Meal - Burrito, crackers, juice | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SKMKJ | TCA_E_TC | 5/17/2020 9:45:00 AM | | | | crackers, juice | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | WLFCH | TCA_E_TC | 5/17/2020 9:45:00 AM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | MLACC | TCA_E_TC | 5/17/2020 1:50:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SKMKJ | TCA_E_TC | 5/17/2020 1:50:00 PM | | | | crackers | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | WLFCH | TCA_E_TC | 5/17/2020 1:50:00 PM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SHWRP | TCA_E_TC C | 5/17/2020 5:24:00 PM | | | | Subject was offered and accepted a shower with towels and soap. | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | MLACC | TCA_E_TC | 5/17/2020 5:24:00 PM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SKMKJ | TCA_E_TC C | 5/17/2020 5:58:00 PM | | | | crackers, juice, apple sauce and milk | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | WLFCH | TCA_E_TC | 5/17/2020 5:58:00 PM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | MLACC | TCA_E_TC | 5/17/2020 9:51:00 PM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | SKMKJ | TCA_E_TC | 5/17/2020 9:51:00 PM | | | | crackers, juice, apple sauce | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | WLFCH | TCA_E_TC | 5/17/2020 9:51:00 PM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | MLACC | TCA_E_TC | 5/18/2020 5:38:00 AM | | | | Hot Meal | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | WLFCH | TCA_E_TC T | 5/18/2020 5:38:00 AM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | Book Out | TCA_E_TC T | 5/18/2020 6:24:00 AM | | | | | |
| TCA | TCA | NGL2005000153 | | 24 | | 1996 | CUBA | 368378142 | In_Transit | TCA_E_TC C --> | 5/18/2020 6:24:00 AM | 0d 0h:0mi | 5/18/2020 6:24:00 AM | 0 | | T8-Approed by PAIC |

# Exhibit 22

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | Arrest | N/A | 6/19/2020 5:00:00 PM | 0d 1h:20m | 6/19/2020 6:20:04 PM | 1.334444444 | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | In_BP_Station | DGL_S | 6/19/2020 6:20:04 PM | 1d 12h:28m | 6/21/2020 6:49:00 AM | 36.48222222 | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | MDSCR | DGL_S | 6/19/2020 6:48:24 PM | | | | Medical Screening Completed | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/19/2020 7:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | HYGBD | DGL_S | 6/19/2020 7:10:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | HYGDN | DGL_S | 6/19/2020 7:10:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | MLACC | DGL_S | 6/19/2020 7:10:00 PM | | | | Hot Meal - BURRITO, JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | SLPCT | DGL_S | 6/19/2020 7:10:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/19/2020 7:10:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/19/2020 7:56:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/19/2020 9:04:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | SKMKJ | DGL_S | 6/19/2020 10:01:00 PM | | | | JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/19/2020 10:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/19/2020 11:27:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | MLREF | DGL_S | 6/20/2020 1:07:00 AM | | | | Subject asleep | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 1:07:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 2:08:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 2:57:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | SKMKJ | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 4:54:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | NCNSL | DGL_S | 6/20/2020 5:31:00 AM | | | | Declined | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | PRCMP | DGL_S | 6/20/2020 5:31:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | HYGBD | DGL_S | 6/20/2020 7:00:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | HYGDN | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | MLACC | DGL_S | 6/20/2020 7:22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 9:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | SKMKJ | DGL_S | 6/20/2020 10:05:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 10:05:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 2:34:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | MLACC | DGL_S | 6/20/2020 2:45:00 PM | | | | Hot Meal - Burrito, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 2:45:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | MLACC | DGL_S | 6/20/2020 4:35:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROVIDED | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 4:35:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 5:23:00 PM | | | | ALL SUBJECTS ACCOUNTED FOR | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | MLACC | DGL_S | 6/20/2020 6:53:00 PM | | | | Hot Meal - ALL ITEMS GIVEN | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 6:53:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 8:54:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 9:50:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/20/2020 10:52:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/21/2020 12:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | MLACC | DGL_S | 6/21/2020 1:15:00 AM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/21/2020 1:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/21/2020 1:59:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/21/2020 2:43:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | SKMKJ | DGL_S | 6/21/2020 4:15:00 AM | | | | SUBJECT WAS SLEEPING, NO SNACKS PROVIDED | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/21/2020 4:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/21/2020 5:18:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/21/2020 5:47:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | DGL_S | 6/21/2020 6:14:00 AM | | | | | |
| | | | | | | | | | | DGL_S --> | | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | In_Transit | TCA_E_TCC | 6/21/2020 6:49:00 AM | 0d 3h:4mi | 6/21/2020 9:53:00 AM | 3.066666667 | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | In_BP_Station | TCA_E_TCC | 6/21/2020 9:53:00 AM | 0d 14h:17mi | 6/22/2020 12:10:00 AM | 14.28333333 | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | HYGBD | TCA_E_TCC | 6/21/2020 9:53:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | HYGDN | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | MDSCR | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | LSGS | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | LSGS | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | MLACC | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | SKMKJ | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Crackers and juice. | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | SLPCT | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Cup for water. | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | ███ | 41 | ██ | 1979 | MEXICO | 368527773 | WLFCH | TCA_E_TCC | 6/21/2020 10:29:00 AM | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | NCNSL | TCA_E_TCC | 6/21/2020 3:43:00 PM | | spoke with Mexican consulate |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | MLACC | TCA_E_TCC | 6/21/2020 6:15:00 PM | | Hot Meal - accepted hot meal |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | TCA_E_TCC | 6/21/2020 6:15:00 PM | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | MLACC | TCA_E_TCC | 6/21/2020 6:21:00 PM | | Hot Meal - burrito |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | SKMKJ | TCA_E_TCC | 6/21/2020 6:21:00 PM | | crackers and juice |
| TCA | TCA | DGL2006000257 | ███ | 41 | ██ | 1979 | MEXICO | 368527773 | MLACC | TCA_E_TCC | 6/21/2020 9:50:00 PM | | Hot Meal - Burrito |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | SKMKJ | TCA_E_TCC | 6/21/2020 9:50:00 PM | | crackers, applesauce, juice and milk |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | WLFCH | TCA_E_TCC | 6/21/2020 9:50:00 PM | | |
| TCA | TCA | DGL2006000257 | | 41 | | 1979 | MEXICO | 368527773 | Book Out | T | 6/22/2020 12:10:00 AM | | |
| TCA | TCA | DGL2006000257 | ███ | 41 | ██ | 1979 | MEXICO | 368527773 | In_Transit | TCA_E_TCC -> PHI DISTRICT OFFICE | 6/22/2020 12:10:00 AM | 0d 0h:0mi   6/22/2020 12:10:00 AM         0 | |

# Exhibit 23

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | Arrest | N/A | 6/19/2020 5:00:00 PM | 0d 1h:17mi | 6/19/2020 6:17:58 PM | 1.299444444 | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | In_BP_Station | DGL_S | 6/19/2020 6:17:58 PM | 1d 12h:31mi | 6/21/2020 6:49:00 AM | 36.51722222 | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | MDSCR | DGL_S | 6/19/2020 6:44:54 PM | | | | Medical Screening Completed | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/19/2020 7:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | HYGBD | DGL_S | 6/19/2020 7:02:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | HYGDN | DGL_S | 6/19/2020 7:02:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | MLACC | DGL_S | 6/19/2020 7:02:00 PM | | | | Hot Meal - BURRITO, JUICE AND CRACKERS. | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | SLPCT | DGL_S | 6/19/2020 7:02:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/19/2020 7:02:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/19/2020 7:56:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/19/2020 9:04:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | SKMKJ | DGL_S | 6/19/2020 10:01:00 PM | | | | JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/19/2020 10:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/19/2020 11:27:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | MLREF | DGL_S | 6/20/2020 1:07:00 AM | | | | Subject asleep | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 1:07:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 2:08:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 2:57:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | SKMKJ | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 4:54:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | HYGBD | DGL_S | 6/20/2020 7:00:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | HYGDN | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | MLACC | DGL_S | 6/20/2020 7:22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 9:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | SKMKJ | DGL_S | 6/20/2020 10:05:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 10:05:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | NCNSL | DGL_S | 6/20/2020 12:57:00 PM | | | | Declined. | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | PRCMP | DGL_S | 6/20/2020 12:57:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 2:34:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | MLACC | DGL_S | 6/20/2020 2:45:00 PM | | | | Hot Meal - Burrito, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 2:45:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | MLACC | DGL_S | 6/20/2020 4:35:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROVIDED | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 4:35:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 5:23:00 PM | | | | ALL SUBJECTS ACCOUNTED FOR | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | MLACC | DGL_S | 6/20/2020 6:53:00 PM | | | | Hot Meal - ALL ITEMS GIVEN | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 6:53:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 8:54:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 9:50:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/20/2020 10:52:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/21/2020 12:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | MLACC | DGL_S | 6/21/2020 1:15:00 AM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/21/2020 1:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/21/2020 1:59:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/21/2020 2:43:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | SKMKJ | DGL_S | 6/21/2020 4:15:00 AM | | | | SUBJECT WAS SLEEPING, NO SNACKS PROVIDED | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/21/2020 4:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/21/2020 5:18:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/21/2020 5:47:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | WLFCH | DGL_S | 6/21/2020 6:14:10 AM | | | | | |
| | | | | | | | | | | DGL_S --> | | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | In_Transit | TCA_E_TCC | 6/21/2020 6:49:00 AM | 0d 3h:4mi | 6/21/2020 9:53:00 AM | 3.066666667 | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | In_BP_Station | TCA_E_TCC | 6/21/2020 9:53:00 AM | 0d 14h:17mi | 6/22/2020 12:10:00 AM | 14.28333333 | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | HYGBD | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | HYGDN | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | MDSCR | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | LSGS | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | MLACC | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | SKMKJ | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Crackers and juice. | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | SLPCT | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Cup for water. | |
| TCA | TCA | DGL2006000257 | | 34 | | 1985 | MEXICO | 368527765 | NCNSL | TCA_E_TCC | 6/21/2020 3:43:00 PM | | | | spoke with Mexican consulate | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | ███ | 34 | ██ | 1985 | MEXICO | 368527765 | MLACC | TCA_E_TCC | 6/21/2020 6:15:00 PM | | | | Hot Meal - accepted hot meal | |
| TCA | TCA | DGL2006000257 | ███ | 34 | ██ | 1985 | MEXICO | 368527765 | WLFCH | TCA_E_TCC | 6/21/2020 6:15:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | ███ | 34 | ██ | 1985 | MEXICO | 368527765 | MLACC | TCA_E_TCC | 6/21/2020 6:21:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | DGL2006000257 | ███ | 34 | ██ | 1985 | MEXICO | 368527765 | SKMKJ | TCA_E_TCC | 6/21/2020 6:21:00 PM | | | | crackers and juice | |
| TCA | TCA | DGL2006000257 | ███ | 34 | ██ | 1985 | MEXICO | 368527765 | MLACC | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | | Hot Meal - Burrito | |
| | | | | | | | | | | | | | | | crackers, applesauce, juice and milk | |
| TCA | TCA | DGL2006000257 | ███ | 34 | ██ | 1985 | MEXICO | 368527765 | SKMKJ | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | ███ | 34 | ██ | 1985 | MEXICO | 368527765 | WLFCH | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | ███ | 34 | ██ | 1985 | MEXICO | 368527765 | Book Out | T | 6/22/2020 12:10:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | ███ | 34 | ██ | 1985 | MEXICO | 368527765 | In_Transit | TCA_E_TCC -> PHI DISTRICT OFFICE | 6/22/2020 12:10:00 AM | 0d 0h:0mi | 6/22/2020 12:10:00 AM | 0 | | |

# Exhibit 24

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | Arrest | N/A | 6/19/2020 5:00:00 PM | 0d 1h:14mi | 6/19/2020 6:14:36 PM | 1.243333333 | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | In_BP_Station | DGL_S | 6/19/2020 6:14:36 PM | 1d 12h:34mi | 6/21/2020 6:49:00 AM | 36.57333333 | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | MDSCR | DGL_S | 6/19/2020 6:55:56 PM | | | | Medical Screening Completed | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/19/2020 7:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | HYGBD | DGL_S | 6/19/2020 7:40:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | HYGDN | DGL_S | 6/19/2020 7:40:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | MLACC | DGL_S | 6/19/2020 7:40:00 PM | | | | Hot Meal - BURRITO, JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | SLPCT | DGL_S | 6/19/2020 7:40:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/19/2020 7:40:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/19/2020 7:56:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/19/2020 9:04:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | SKMKJ | DGL_S | 6/19/2020 10:01:00 PM | | | | JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/19/2020 10:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/19/2020 11:27:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | MLREF | DGL_S | 6/20/2020 1:07:00 AM | | | | Subject asleep | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 1:07:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 2:08:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 2:57:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | SKMKJ | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 4:54:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 7:00:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | HYGBD | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | HYGDN | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | MLACC | DGL_S | 6/20/2020 7:22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 9:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | SKMKJ | DGL_S | 6/20/2020 10:05:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 10:05:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | MLACC | DGL_S | 6/20/2020 1:42:00 PM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 1:42:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 2:34:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | MLACC | DGL_S | 6/20/2020 4:35:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROVIDED | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 4:35:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 5:23:00 PM | | | | ALL SUBJECTS ACCOUNTED FOR | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | NCNSL | DGL_S | 6/20/2020 5:25:00 PM | | | | CALLED DURING ASID INTERVIEW | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | MLACC | DGL_S | 6/20/2020 6:53:00 PM | | | | Hot Meal - ALL ITEMS GIVEN | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 6:53:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 8:54:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 9:50:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | PRCMP | DGL_S | 6/20/2020 10:32:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/20/2020 10:52:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/21/2020 12:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | MLACC | DGL_S | 6/21/2020 1:15:00 AM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/21/2020 1:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/21/2020 1:59:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/21/2020 2:43:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | SKMKJ | DGL_S | 6/21/2020 4:15:00 AM | | | | SUBJECT WAS SLEEPING, NO SNACKS PROVIDED | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/21/2020 4:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/21/2020 5:18:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/21/2020 5:47:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | WLFCH | DGL_S | 6/21/2020 6:14:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | | DGL_S --> | | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | In_Transit | TCA_E_TCC | 6/21/2020 6:49:00 AM | 0d 3h:4mi | 6/21/2020 9:53:00 AM | 3.066666667 | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | In_BP_Station | TCA_E_TCC | 6/21/2020 9:53:00 AM | 0d 14h:17mi | 6/22/2020 12:10:00 AM | 14.28333333 | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | HYGBD | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | HYGDN | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | MDSCR | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | LSGS | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | MLACC | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | SKMKJ | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Crackers and juice. | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | SLPCT | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Cup for water. | |
| TCA | TCA | DGL2006000257 | | 23 | | 1997 | MEXICO | 368527754 | NCNSL | TCA_E_TCC | 6/21/2020 3:53:00 PM | | | | spoke with Mexican consulate | |

| TCA | TCA | DGL2006000257 | ███████ | 23 | ███ | 1997 | MEXICO | 368527754 | MLACC | TCA_E_TCC | 6/21/2020 6:15:00 PM | | | | | Hot Meal - accepted hot meal | |
| TCA | TCA | DGL2006000257 | ███████ | 23 | ███ | 1997 | MEXICO | 368527754 | WLFCH | TCA_E_TCC | 6/21/2020 6:15:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | ███████ | 23 | ███ | 1997 | MEXICO | 368527754 | MLACC | TCA_E_TCC | 6/21/2020 6:21:00 PM | | | | | Hot Meal - burrito | |
| TCA | TCA | DGL2006000257 | ███████ | 23 | ███ | 1997 | MEXICO | 368527754 | SKMKJ | TCA_E_TCC | 6/21/2020 6:21:00 PM | | | | | crackers and juice | |
| TCA | TCA | DGL2006000257 | ███████ | 23 | ███ | 1997 | MEXICO | 368527754 | MLACC | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | | | Hot Meal - Burrito | |
| TCA | TCA | DGL2006000257 | ███████ | 23 | ███ | 1997 | MEXICO | 368527754 | SKMKJ | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | | | crackers, applesauce, juice and milk | |
| TCA | TCA | DGL2006000257 | ███████ | 23 | ███ | 1997 | MEXICO | 368527754 | WLFCH | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | | | | |
| TCA | TCA | DGL2006000257 | ███████ | 23 | ███ | 1997 | MEXICO | 368527754 | Book Out | T | 6/22/2020 12:10:00 AM | | | | | | |
| TCA | TCA | DGL2006000257 | ███████ | 23 | ███ | 1997 | MEXICO | 368527754 | In_Transit | TCA_E_TCC -> PHI DISTRICT OFFICE | 6/22/2020 12:10:00 AM | 0d 0h:0mi | 6/22/2020 12:10:00 AM | | 0 | | |

# Exhibit 25

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | Arrest | N/A | 5/31/2020 3:23:00 AM | 0d 1h:30m | 5/31/2020 4:53:05 AM | 1.501388889 | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | In_BP_Station | NGL_S | 5/31/2020 4:53:05 AM | 0d 4h:34m | 5/31/2020 9:28:00 AM | 4.581944444 | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | HYGBD | NGL_S | 5/31/2020 7:10:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | HYGDP | NGL_S | 5/31/2020 7:10:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | HYGFM | NGL_S | 5/31/2020 7:10:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | MLACC | NGL_S | 5/31/2020 7:10:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | SKMKJ | NGL_S | 5/31/2020 7:10:00 AM | | | | Hot Meal | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | SLPCT | NGL_S | 5/31/2020 7:10:00 AM | | | | sleeping mat and mylar blanket provided | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | WLFCH | NGL_S | 5/31/2020 7:10:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | HYGDN | NGL_S | 5/31/2020 7:12:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | MDSCR | NGL_S | 5/31/2020 8:48:32 AM | | | | Medical Screening Completed | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | In_Transit | NGL_S --> TCA_E_TCC | 5/31/2020 9:28:00 AM | 0d 2h:14m | 5/31/2020 11:42:00 AM | 2.233333333 | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | In_BP_Station | TCA_E_TCC | 5/31/2020 11:42:00 AM | 1d 18h:4m | 6/2/2020 5:47:00 AM | 42.08333333 | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | WLFCH | TCA_E_TCC | 5/31/2020 11:42:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | HYGBD | TCA_E_TCC | 5/31/2020 11:43:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | HYGDN | TCA_E_TCC | 5/31/2020 11:43:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | MDSCR | TCA_E_TCC | 5/31/2020 11:43:00 AM | | | | LSGS | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | MLACC | TCA_E_TCC | 5/31/2020 11:43:00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | SKMKJ | TCA_E_TCC | 5/31/2020 11:43:00 AM | | | | crackers, juice | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | SLPCT | TCA_E_TCC | 5/31/2020 11:43:00 AM | | | | cup | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | WLFCH | TCA_E_TCC | 5/31/2020 11:43:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | MLACC | TCA_E_TCC | 5/31/2020 2:01:00 PM | | | | Hot Meal - Burrito. | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | SKMKJ | TCA_E_TCC | 5/31/2020 2:01:00 PM | | | | Crackers and juice. | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | WLFCH | TCA_E_TCC | 5/31/2020 2:01:00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | MLACC | TCA_E_TCC | 5/31/2020 6:10:00 PM | | | | Hot Meal | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | WLFCH | TCA_E_TCC | 5/31/2020 6:10:00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | MLACC | TCA_E_TCC | 5/31/2020 10:12:00 PM | | | | Hot Meal - BURRITO | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | SKMKJ | TCA_E_TCC | 5/31/2020 10:12:00 PM | | | | CRACKERS AND JUICE | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | WLFCH | TCA_E_TCC | 5/31/2020 10:12:00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | SKMKJ | TCA_E_TCC | 6/1/2020 2:00:00 AM | | | | Crackers and Juice | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | WLFCH | TCA_E_TCC | 6/1/2020 2:00:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | MLACC | TCA_E_TCC | 6/1/2020 2:15:00 AM | | | | Cold Meal - Formula was readily available | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | WLFCH | TCA_E_TCC | 6/1/2020 2:15:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | MLACC | TCA_E_TCC | 6/1/2020 6:02:00 AM | | | | Cold Meal - Formula was readily available | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | SKMKJ | TCA_E_TCC | 6/1/2020 6:02:00 AM | | | | Formula was readily available | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | WLFCH | TCA_E_TCC | 6/1/2020 6:02:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | MLACC | TCA_E_TCC | 6/1/2020 10:33:00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | SKMKJ | TCA_E_TCC | 6/1/2020 10:33:00 AM | | | | crackers, juice | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | WLFCH | TCA_E_TCC | 6/1/2020 10:33:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | MLACC | TCA_E_TCC | 6/1/2020 2:12:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | SKMKJ | TCA_E_TCC | 6/1/2020 2:12:00 PM | | | | crackers, juice | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | WLFCH | TCA_E_TCC | 6/1/2020 2:12:00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | OTH | TCA_E_TCC | 6/1/2020 4:40:00 PM | | | | Subject was given new socks as per mothers request. | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | SHWRP | TCA_E_TCC | 6/1/2020 4:41:00 PM | | | | Subject accepted a shower with towels and soap. | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | MLACC | TCA_E_TCC | 6/1/2020 6:18:00 PM | | | | Hot Meal - Subject refused Burrito and offered and given alternative foods as per request. | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | SKMKJ | TCA_E_TCC | 6/1/2020 6:18:00 PM | | | | crackers, juice, raisens and apple sauce | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | WLFCH | TCA_E_TCC | 6/1/2020 6:18:00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | PRCMP | TCA_E_TCC | 6/1/2020 9:06:00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | HYGDN | TCA_E_TCC | 6/1/2020 9:46:00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | MLACC | TCA_E_TCC | 6/1/2020 9:46:00 PM | | | | Hot Meal - Burrito. (Subjects offered and given alternative foods such as rice and other assorted meals due to request.) | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | SKMKJ | TCA_E_TCC | 6/1/2020 9:46:00 PM | | | | crackers, juice, raisins and apple sauce | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | WLFCH | TCA_E_TCC | 6/1/2020 9:46:00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | SKMKJ | TCA_E_TCC | 6/2/2020 1:59:00 AM | | | | Crackers, juice | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | WLFCH | TCA_E_TCC | 6/2/2020 1:59:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | MLACC | TCA_E_TCC | 6/2/2020 3:04:00 AM | | | | Hot Meal - BURRITO CRACKERS AND JUICE | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | SKMKJ | TCA_E_TCC | 6/2/2020 3:04:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | WLFCH | TCA_E_TCC | 6/2/2020 3:04:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | Book_Out | TCA_E_TCC --> NOG_A | 6/2/2020 5:47:00 AM | | | | | |
| TCA | | NGL2005000390 | | 1 | | 2019 | CUBA | 368436585 | In_Transit | NOG_A | 6/2/2020 5:47:00 AM | 0d 0h:0mi | 6/2/2020 5:47:00 AM | 0 | | T8-Approved by PAIC |

# Exhibit 26

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | Arrest | N/A | 6/19/2020 5:00:00 PM | 0d 1h:8mi | 6/19/2020 6:08:33 PM | 1.1425 | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | In_BP_Station | DGL_S | 6/19/2020 6:08:33 PM | 1d 12h:40mi | 6/21/2020 6:49:00 AM | 36.67416667 | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/19/2020 7:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | MDSCR | DGL_S | 6/19/2020 7:22:07 PM | | | | Medical Screening Completed | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | HYGBD | DGL_S | 6/19/2020 7:40:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | HYGDN | DGL_S | 6/19/2020 7:40:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | MLACC | DGL_S | 6/19/2020 7:40:00 PM | | | | Hot Meal - BURRITO, JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | SLPCT | DGL_S | 6/19/2020 7:40:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/19/2020 7:40:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/19/2020 7:56:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/19/2020 9:04:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | SKMKJ | DGL_S | 6/19/2020 10:01:00 PM | | | | JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/19/2020 10:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/19/2020 11:27:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | MLREF | DGL_S | 6/20/2020 1:07:00 AM | | | | Subject asleep | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/20/2020 1:07:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/20/2020 2:08:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/20/2020 2:57:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | SKMKJ | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/20/2020 4:54:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | HYGBD | DGL_S | 6/20/2020 7:00:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | HYGDN | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | MLACC | DGL_S | 6/20/2020 7:22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/20/2020 9:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | SKMKJ | DGL_S | 6/20/2020 10:05:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/20/2020 10:05:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | NCNSL | DGL_S | 6/20/2020 10:54:00 AM | | | | Declined. | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | PRCMP | DGL_S | 6/20/2020 10:54:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/20/2020 2:34:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | MLACC | DGL_S | 6/20/2020 2:45:00 PM | | | | Hot Meal - Burrito, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/20/2020 2:45:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | MLACC | DGL_S | 6/20/2020 4:35:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROVIDED | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/20/2020 4:35:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/20/2020 5:23:00 PM | | | | ALL SUBJECTS ACCOUNTED FOR | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | MLACC | DGL_S | 6/20/2020 6:53:00 PM | | | | Hot Meal - ALL ITEMS GIVEN | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/20/2020 6:53:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/20/2020 8:54:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/20/2020 9:50:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/20/2020 10:52:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/21/2020 12:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | MLACC | DGL_S | 6/21/2020 1:15:00 AM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/21/2020 1:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/21/2020 1:59:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/21/2020 2:43:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | SKMKJ | DGL_S | 6/21/2020 4:15:00 AM | | | | SUBJECT WAS SLEEPING, NO SNACKS PROVIDED | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/21/2020 4:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/21/2020 5:18:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S | 6/21/2020 5:47:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | DGL_S --> | 6/21/2020 6:14:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | In_Transit | TCA_E_TCC | 6/21/2020 6:49:00 AM | 0d 3h:4mi | 6/21/2020 9:53:00 AM | 3.066666667 | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | In_BP_Station | TCA_E_TCC | 6/21/2020 9:53:00 AM | 0d 14h:17mi | 6/22/2020 12:10:00 AM | 14.28333333 | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | WLFCH | TCA_E_TCC | 6/21/2020 9:53:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | HYGBD | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | HYGDN | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | MDSCR | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | LSGS | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | MLACC | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | SKMKJ | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Crackers and juice. | |
| TCA | TCA | DGL2006000257 | | 55 | | 1965 | MEXICO | 368527743 | SLPCT | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Cup for water. | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | ███ | 55 | ███ | 1965 | MEXICO | 368527743 | WLFCH | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | |
| TCA | TCA | DGL2006000257 | ███ | 55 | ███ | 1965 | MEXICO | 368527743 | NCNSL | TCA_E_TCC | 6/21/2020 3:53:00 PM | | | spoke with Mexican consulate | |
| TCA | TCA | DGL2006000257 | ███ | 55 | ███ | 1965 | MEXICO | 368527743 | MLACC | TCA_E_TCC | 6/21/2020 6:15:00 PM | | | Hot Meal - accepted hot meal | |
| TCA | TCA | DGL2006000257 | ███ | 55 | ███ | 1965 | MEXICO | 368527743 | WLFCH | TCA_E_TCC | 6/21/2020 6:15:00 PM | | | | |
| TCA | TCA | DGL2006000257 | ███ | 55 | ███ | 1965 | MEXICO | 368527743 | MLACC | TCA_E_TCC | 6/21/2020 6:21:00 PM | | | Hot Meal - burrito | |
| TCA | TCA | DGL2006000257 | ███ | 55 | ███ | 1965 | MEXICO | 368527743 | SKMKJ | TCA_E_TCC | 6/21/2020 6:21:00 PM | | | crackers and juice | |
| TCA | TCA | DGL2006000257 | ███ | 55 | ███ | 1965 | MEXICO | 368527743 | MLACC | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | Hot Meal - Burrito | |
| TCA | TCA | DGL2006000257 | ███ | 55 | ███ | 1965 | MEXICO | 368527743 | SKMKJ | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | crackers, applesauce, juice and milk | |
| TCA | TCA | DGL2006000257 | ███ | 55 | ███ | 1965 | MEXICO | 368527743 | WLFCH | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | | |
| TCA | TCA | DGL2006000257 | ███ | 55 | ███ | 1965 | MEXICO | 368527743 | In_Transit | TCA_E_TCC -> PHI DISTRICT OFFICE | 6/22/2020 12:10:00 AM | 0d 0h:0mi | 6/22/2020 12:10:00 AM | 0 | IFP DECLINES |

# Exhibit 27

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | In_BP_Station | TCA_E_TCC | 6/27/2020 8:20:00 PM | 2d 1h:27mi | 6/29/2020 9:48:00 PM | 49.46666667 | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | WLFCH | TCA_E_TCC | 6/27/2020 8:20:00 PM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | MDSCR | TCA_E_TCC | 6/27/2020 8:50:28 PM | | | | Medical Screening Completed | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | HYGBD | TCA_E_TCC | 6/27/2020 9:00:00 PM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | HYGDN | TCA_E_TCC | 6/27/2020 9:00:00 PM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | MDSCR | TCA_E_TCC | 6/27/2020 9:00:00 PM | | | | SUBJECT EVALUATED BY LSGS | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | MLACC | TCA_E_TCC | 6/27/2020 9:00:00 PM | | | | Hot Meal - BURRITO | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | OTH | TCA_E_TCC | 6/27/2020 9:00:00 PM | | | | DOES NOT APPEAR TO BE AT RISK OF PREA | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | SLPCT | TCA_E_TCC | 6/27/2020 9:00:00 PM | | | | CRACKERS JUICE CUP | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | WLFCH | TCA_E_TCC | 6/27/2020 9:00:00 PM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | MLACC | TCA_E_TCC | 6/27/2020 9:47:00 PM | | | | Hot Meal - burrito crackers, apple sauce, juice, milk | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | SKMKJ | TCA_E_TCC | 6/27/2020 9:47:00 PM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | WLFCH | TCA_E_TCC | 6/27/2020 9:47:00 PM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | MLACC | TCA_E_TCC | 6/28/2020 2:04:00 AM | | | | Hot Meal - Burrito Juice, crackers, apple sauce | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | SKMKJ | TCA_E_TCC | 6/28/2020 2:04:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | WLFCH | TCA_E_TCC | 6/28/2020 2:04:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | PRCMP | TCA_E_TCC | 6/28/2020 2:06:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | MLACC | TCA_E_TCC | 6/28/2020 6:07:00 AM | | | | Hot Meal - Burrito Crackers, Juice, Apple sauce | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | SKMKJ | TCA_E_TCC | 6/28/2020 6:07:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | WLFCH | TCA_E_TCC | 6/28/2020 6:07:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | MLACC | TCA_E_TCC | 6/28/2020 10:00:00 AM | | | | Hot Meal - burrito crackers, juice | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | SKMKJ | TCA_E_TCC | 6/28/2020 10:00:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | WLFCH | TCA_E_TCC | 6/28/2020 10:00:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | MLACC | TCA_E_TCC | 6/28/2020 2:07:00 PM | | | | Hot Meal - burrito crackers, juice | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | SKMKJ | TCA_E_TCC | 6/28/2020 2:07:00 PM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | MLACC | TCA_E_TCC | 6/28/2020 5:56:00 PM | | | | Hot Meal - burrito crackers, apple sauce, milk and juice | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | SKMKJ | TCA_E_TCC | 6/28/2020 5:56:00 PM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | WLFCH | TCA_E_TCC | 6/28/2020 5:56:00 PM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | MLACC | TCA_E_TCC | 6/28/2020 10:02:00 PM | | | | Hot Meal - Burrito crackers, apple sauce, juice and milk | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | WLFCH | TCA_E_TCC | 6/28/2020 10:02:00 PM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | MLACC | TCA_E_TCC | 6/29/2020 5:45:00 AM | | | | Hot Meal - BURRITO, CRACKERS, APPLE SAUSE AND JUICE | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | MLACC | TCA_E_TCC | 6/29/2020 5:45:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | SKMKJ | TCA_E_TCC | 6/29/2020 10:00:00 AM | | | | Hot Meal - burro juice, crackers, fruit cup | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | WLFCH | TCA_E_TCC | 6/29/2020 10:00:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | MLACC | TCA_E_TCC | 6/29/2020 2:04:00 PM | | | | Hot Meal - burrito crackers, juice | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | WLFCH | TCA_E_TCC | 6/29/2020 2:04:00 PM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | MLACC | TCA_E_TCC | 6/29/2020 6:06:00 PM | | | | Hot Meal - burrito crackers, applesauce, milk and juice | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | SKMKJ | TCA_E_TCC | 6/29/2020 6:06:00 PM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | WLFCH | TCA_E_TCC | | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | In_Transit -> | NGL_S | 6/29/2020 9:48:00 PM | 0d 2h:48mi | 6/30/2020 12:36:00 AM | 2.8 | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | In_BP_Station | NGL_S | 6/30/2020 12:36:00 AM | 0d 8h:43mi | 6/30/2020 9:19:00 AM | 8.716666667 | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | WLFCH | NGL_S | 6/30/2020 12:36:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | HYGBD | NGL_S | 6/30/2020 12:37:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | HYGDN | NGL_S | 6/30/2020 12:37:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | MLACC | NGL_S | 6/30/2020 12:37:00 AM | | | | Hot Meal - burrito juice, crackers, cup | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | SLPCT | NGL_S | 6/30/2020 12:37:00 AM | | | | mat / blanket | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | WLFCH | NGL_S | 6/30/2020 12:37:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | HYGBD | NGL_S | 6/30/2020 12:57:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | HYGDN | NGL_S | 6/30/2020 12:57:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | HYGDN | NGL_S | 6/30/2020 2:06:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | MLACC | NGL_S | 6/30/2020 2:07:00 AM | | | | Hot Meal - BURRITO MILK AND CRACKERS | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | SKMKJ | NGL_S | 6/30/2020 2:07:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | HYGBD | NGL_S | 6/30/2020 3:20:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | HYGDN | NGL_S | 6/30/2020 3:21:00 AM | | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | HYGDN | NGL_S | 6/30/2020 5:05:00 AM | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | TUS2006000200 | ███ | 32 | ██ ██ | 1988 | HONDURAS | 368558889 | MLACC | NGL_S | 6/30/2020 5:06:00 AM | | | | Hot Meal - BURRITO |
| TCA | TCA | TUS2006000200 | ███ | 32 | ██ ██ | 1988 | HONDURAS | 368558889 | SKMKJ | NGL_S | 6/30/2020 5:06:00 AM | | | | JUICE, CRACKERS |
| TCA | TCA | TUS2006000200 | | 32 | ██ ██ | 1988 | HONDURAS | 368558889 | WLFCH | NGL_S | 6/30/2020 5:06:00 AM | | | | Hot Meal - burrito, crackers and juice |
| TCA | TCA | TUS2006000200 | ███ | 32 | ██ ██ | 1988 | HONDURAS | 368558889 | MLACC | NGL_S | 6/30/2020 8:44:00 AM | | | | |
| TCA | TCA | TUS2006000200 | ███ | 32 | ██ ██ | 1988 | HONDURAS | 368558889 | WLFCH | NGL_S | 6/30/2020 8:44:00 AM | | | | |
| TCA | TCA | TUS2006000200 | | 32 | | 1988 | HONDURAS | 368558889 | Book Out | T | 6/30/2020 9:19:00 AM | | | | |
| TCA | TCA | TUS2006000200 | ███ | 32 | ██ ██ | 1988 | HONDURAS | 368558889 | In_Transit | NGL_S --> FLORENCE SPC | 6/30/2020 9:19:00 AM | 0d 0h:0mi | 6/30/2020 9:19:00 AM | 0 | |

# Exhibit 28

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | Arrest | N/A TCA_E_TC C | 4/29/2020 9 30:00 AM | 0d 5h:34mi | 4/29/2020 3:04:42 PM | 5.578333333 | | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | In_BP_Station | C TCA_E_TC C | 4/29/2020 3 04:42 PM | 2d 1h:18mi | 5/1/2020 4:23 00 PM | 49 305 | | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | MDSCR | C | 4/29/2020 3 04:43 PM | | | | Medical Screening Completed | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | HYGBD | TCA_E_TC C | 4/29/2020 3 05:00 PM | | | | | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | HYGDN | TCA_E_TC C | 4/29/2020 3 05:00 PM | | | | | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | MDSCR | TCA_E_TC C | 4/29/2020 3 05:00 PM | | | | Screened by LSGS Temp 99, positive for Lice | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | MLREF | TCA_E_TC C | 4/29/2020 3 05:00 PM | | | | burrito | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | SLPCT | TCA_E_TC C | 4/29/2020 3 05:00 PM | | | | cup | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | MEDNO | TCA_E_TC C | 4/29/2020 3:48:00 PM | | | | TREATED FOR LICE BY LSGS | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | MLACC | TCA_E_TC C | 4/29/2020 8 20:00 PM | | | | Hot Meal - Burrito, cracker and juice. | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | WLFCH | TCA_E_TC C | 4/29/2020 8 20:00 PM | | | | | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | UACVD | TCA_E_TC C | 4/29/2020 9 02:00 PM | | | | | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | MLACC | TCA_E_TC C | 4/30/2020 6 00:00 AM | | | | Hot Meal | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | WLFCH | TCA_E_TC C | 4/30/2020 6 00:00 AM | | | | | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | MLACC | TCA_E_TC C | 4/30/2020 10 00 00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | SKMKJ | TCA_E_TC C | 4/30/2020 10 00 00 AM | | | | crackers, juice | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | WLFCH | TCA_E_TC C | 4/30/2020 10 00 00 AM | | | | | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | SHWRP | TCA_E_TC C | 4/30/2020 12 52:00 PM | | | | accepted | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | MLACC | TCA_E_TC C | 4/30/2020 2 03:00 PM | | | | Hot Meal - burrito juice and crackers | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | SKMKJ | TCA_E_TC C | 4/30/2020 2 03:00 PM | | | | juice and crackers | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | WLFCH | TCA_E_TC C | 4/30/2020 2 03:00 PM | | | | | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | MLACC | TCA_E_TC C | 4/30/2020 6:11:00 PM | | | | Hot Meal - Burrito, crackers and juice. | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | WLFCH | TCA_E_TC C | 4/30/2020 6:11:00 PM | | | | | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | MLACC | TCA_E_TC C | 4/30/2020 10 02 00 PM | | | | Hot Meal - Burrito crackers, juice and fruit cup. | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | WLFCH | TCA_E_TC C | 4/30/2020 10 02 00 PM | | | | | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | MLACC | TCA_E_TC C | 5/1/2020 2:09:00 AM | | | | Cold Meal - CRACKERS FRUIT CUP AND JUICE. | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | WLFCH | TCA_E_TC C | 5/1/2020 2:09:00 AM | | | | | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | MLACC | TCA_E_TC C | 5/1/2020 6:00:00 AM | | | | Hot Meal - BURRITO, CRACKERS, FRUIT  CUP AND JUICE. | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | WLFCH | TCA_E_TC C | 5/1/2020 6:00:00 AM | | | | | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | WLFCH | TCA_E_TC C | 5/1/2020 6:30:00 AM | | | | | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | NFOJC | TCA_E_TC C | 5/1/2020 6:38:44 AM | | | | Transaction  D: 213370484202005010938 | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | PRCMP | TCA_E_TC C | 5/1/2020 7:44:00 AM | | | | | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | WLFCH | TCA_E_TC C | 5/1/2020 9:16:00 AM | | | | | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | MLACC | TCA_E_TC C | 5/1/2020 12 26:00 PM | | | | Hot Meal - Burrito | |
| TCA | TCA | TUS2004000144 | | 17 | | 2003 | GUATEMALA | 368326294 | SKMKJ | TCA_E_TC C | 5/1/2020 12 26:00 PM | | | | juice, crackers, fruit cup | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | TUS2004000144 | ███ | 17 | ███ | 2003 | GUATEMALA | 368326294 | WLFCH | TCA_E_TCC | 5/1/2020 12:26:00 PM | | |
| TCA | TCA | TUS2004000144 | ███ | 17 | ███ | 2003 | GUATEMALA | 368326294 | ORRPL | TCA_E_TCC | 5/1/2020 12:34:00 PM | | SWK ESTRELLA 931 AM |
| TCA | TCA | TUS2004000144 | ███ | 17 | ███ | 2003 | GUATEMALA | 368326294 | SHWRP | TCA_E_TCC | 5/1/2020 12:34:00 PM | | taken |
| TCA | TCA | TUS2004000144 | ███ | 17 | ███ | 2003 | GUATEMALA | 368326294 | MLACC | TCA_E_TCC | 5/1/2020 2:01:00 PM | | Hot Meal - Burrito |
| TCA | TCA | TUS2004000144 | ███ | 17 | ███ | 2003 | GUATEMALA | 368326294 | SKMKJ | TCA_E_TCC | 5/1/2020 2:01:00 PM | | crackers, juice, fruit cup |
| TCA | TCA | TUS2004000144 | ███ | 17 | ███ | 2003 | GUATEMALA | 368326294 | WLFCH | TCA_E_TCC | 5/1/2020 2:01:00 PM | | |
| TCA | TCA | TUS2004000144 | ███ | 17 | ███ | 2003 | GUATEMALA | 368326294 | Book Out | T | 5/1/2020 4:23:00 PM | | |
| TCA | TCA | TUS2004000144 | ███ | 17 | ███ | 2003 | GUATEMALA | 368326294 | In_Transit | TCA_E_TCC --> SOUTHWEST KEY ESTRELLA | 5/1/2020 4:23:00 PM | 0d 0h:0mi 5/1/2020 4:23:00 PM | 0 | T8 |

# Exhibit 29

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | In_BP_Station | TCA_E_TC C | 5/15/2020 1 26:00 PM | 2d 1h:47mi | 5/17/2020 3:13 00 PM | 49.78333333 | | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | WLFCH | TCA_E_TC C | 5/15/2020 1 26:00 PM | | | | | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | HYGBD | TCA_E_TC C | 5/15/2020 1 31:00 PM | | | | | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | HYGDN | TCA_E_TC C | 5/15/2020 1 31:00 PM | | | | | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | MDSCR | TCA_E_TC C | 5/15/2020 1 31:00 PM | | | | LSGS | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | MLACC | TCA_E_TC C | 5/15/2020 1 31:00 PM | | | | Hot Meal - Burrito | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | SKMKJ | TCA_E_TC C | 5/15/2020 1 31:00 PM | | | | Crackers and juice. | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | SLPCT | TCA_E_TC C | 5/15/2020 1 31:00 PM | | | | Cup for water. | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | WLFCH | TCA_E_TC C | 5/15/2020 1 31:00 PM | | | | | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | MLACC | TCA_E_TC C | 5/15/2020 2 06:00 PM | | | | Hot Meal - Burritos | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | SKMKJ | TCA_E_TC C | 5/15/2020 2 06:00 PM | | | | Crackers and juice. | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | WLFCH | TCA_E_TC C | 5/15/2020 2 06:00 PM | | | | | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | SKMKJ | TCA_E_TC C | 5/15/2020 5:47:00 PM | | | | CRACKERS JUICE | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | WLFCH | TCA_E_TC C | 5/15/2020 5:47:00 PM | | | | | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | MLACC | TCA_E_TC C | 5/15/2020 9:59:00 PM | | | | Hot Meal - BURRITO | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | SKMKJ | TCA_E_TC C | 5/15/2020 9:59:00 PM | | | | CRACKERS JUICE | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | WLFCH | TCA_E_TC C | 5/15/2020 9:59:00 PM | | | | | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | MLACC | TCA_E_TC C | 5/16/2020 1:59:00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | SKMKJ | TCA_E_TC C | 5/16/2020 1:59:00 AM | | | | crackers and juice | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | WLFCH | TCA_E_TC C | 5/16/2020 1:59:00 AM | | | | | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | MLACC | TCA_E_TC C | 5/16/2020 5:57:00 AM | | | | Hot Meal - BURRITO | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | SKMKJ | TCA_E_TC C | 5/16/2020 5:57:00 AM | | | | MILK, JUICE BOX, FRUIT CUP, CRACKERS | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | WLFCH | TCA_E_TC C | 5/16/2020 5:57:00 AM | | | | | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | MLACC | TCA_E_TC C | 5/16/2020 9 54:00 AM | | | | Hot Meal - Burritos | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | SKMKJ | TCA_E_TC C | 5/16/2020 9 54:00 AM | | | | Crackers and juice. | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | WLFCH | TCA_E_TC C | 5/16/2020 9 54:00 AM | | | | | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | MLACC | TCA_E_TC C | 5/16/2020 2 01:00 PM | | | | Hot Meal - Burritos | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | SKMKJ | TCA_E_TC C | 5/16/2020 2 01:00 PM | | | | Crackers and juice. | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | WLFCH | TCA_E_TC C | 5/16/2020 2 01:00 PM | | | | | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | MLACC | TCA_E_TC C | 5/16/2020 5 53:00 PM | | | | Hot Meal - Burritos | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | SKMKJ | TCA_E_TC C | 5/16/2020 5 53:00 PM | | | | Crackers and juice | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | WLFCH | TCA_E_TC C | 5/16/2020 5 53:00 PM | | | | | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | MLACC | TCA_E_TC C | 5/16/2020 9:53:00 PM | | | | Hot Meal - Burritos | |
| TCA | TCA | SON2005000011 | ███████ | 42 | ████ | 1977 | MEXICO | 368380030 | SKMKJ | TCA_E_TC C | 5/16/2020 9:53:00 PM | | | | crackers and juice | |

| TCA | TCA | SON2005000011 | ████ | 42 | ██ ██ | 1977 | MEXICO | 368380030 | WLFCH | TCA_E_TCC | 5/16/2020 9 53:00 PM | | | | |
|-----|-----|---------------|------|----|-------|------|--------|-----------|-------|-----------|----------------------|---|---|---|---|
| TCA | TCA | SON2005000011 | ████ | 42 | ██ ██ | 1977 | MEXICO | 368380030 | PRCMP | TCA_E_TCC | 5/17/2020 5 04:00 AM | | | | |
| TCA | TCA | SON2005000011 | ████ | 42 | ██ ██ | 1977 | MEXICO | 368380030 | MLACC | TCA_E_TCC | 5/17/2020 5 09:00 AM | | | Hot Meal - Burrito, crackers, juice | |
| TCA | TCA | SON2005000011 | ████ | 42 | ██ ██ | 1977 | MEXICO | 368380030 | WLFCH | TCA_E_TCC | 5/17/2020 5 09:00 AM | | | | |
| TCA | TCA | SON2005000011 | ████ | 42 | ██ ██ | 1977 | MEXICO | 368380030 | SKMKJ | TCA_E_TCC | 5/17/2020 9:45:00 AM | | | crackers, juice | |
| TCA | TCA | SON2005000011 | ████ | 42 | ██ ██ | 1977 | MEXICO | 368380030 | WLFCH | TCA_E_TCC | 5/17/2020 9:45:00 AM | | | | |
| TCA | TCA | SON2005000011 | ████ | 42 | ██ ██ | 1977 | MEXICO | 368380030 | MLACC | TCA_E_TCC | 5/17/2020 1 50:00 PM | | | Hot Meal - burrito | |
| TCA | TCA | SON2005000011 | ████ | 42 | ██ ██ | 1977 | MEXICO | 368380030 | SKMKJ | TCA_E_TCC | 5/17/2020 1 50:00 PM | | | crackers | |
| TCA | TCA | SON2005000011 | ████ | 42 | ██ ██ | 1977 | MEXICO | 368380030 | WLFCH | TCA_E_TCC | 5/17/2020 1 50:00 PM | | | | |
| TCA | TCA | SON2005000011 | ████ | 42 | ██ ██ | 1977 | MEXICO | 368380030 | Book Out | T | 5/17/2020 3:13:00 PM | | | | |
| TCA | TCA | SON2005000011 | ████ | 42 | ██ ██ | 1977 | MEXICO | 368380030 | In_Transit | TCA_E_TCC --> CCA, FLORENCE CORRECTIONAL CENTER | 5/17/2020 3:13:00 PM | 0d 0h:0mi | 5/17/2020 3:13 00 PM | 0 | T8 Approved by PAIC |

# Exhibit 30

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | Arrest | N/A | 4/19/2020 11:20:00 PM | 0d 3h:23m | 4/19/2020 2:43:40 AM | 3.394444444 | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | In_BP_Station | TCA_E_TCC | 4/19/2020 2:43:40 AM | 2d 13h:0m | 4/21/2020 3:44:00 PM | 61.00555556 | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | MDSCR | TCA_E_TCC | 4/19/2020 2:43:41 AM | | | | Medical Screening Completed | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | HYGBD | TCA_E_TCC | 4/19/2020 2:46:00 AM | | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | HYGCC | TCA_E_TCC | 4/19/2020 2:46:00 AM | | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | HYGDN | TCA_E_TCC | 4/19/2020 2:46:00 AM | | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | MDSCR | TCA_E_TCC | 4/19/2020 2:46:00 AM | | | | Medical screening form reviewed with subject at book-in. No changes or further actions taken | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | MLACC | TCA_E_TCC | 4/19/2020 2:46:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | SKMKJ | TCA_E_TCC | 4/19/2020 2:46:00 AM | | | | juice and crackers | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | SLPCT | TCA_E_TCC | 4/19/2020 2:46:00 AM | | | | cup and blanket | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | PRCMP | TCA_E_TCC | 4/19/2020 3:05:00 AM | | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | UACVD | TCA_E_TCC | 4/19/2020 5:14:00 AM | | | | VIDEO SHOWN ON LOOP | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | MLACC | TCA_E_TCC | 4/19/2020 5:49:00 AM | | | | Hot Meal - BURRITO | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | SKMKJ | TCA_E_TCC | 4/19/2020 5:49:00 AM | | | | JUICE AND CRACKERS | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | WLFCH | TCA_E_TCC | 4/19/2020 5:49:00 AM | | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | WLFCH | TCA_E_TCC | 4/19/2020 7:51:00 AM | | | | was given an opportunity to call his brother in Florida. No answer at this time. | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | TELUD | TCA_E_TCC | 4/19/2020 7:52:00 AM | | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | MLACC | TCA_E_TCC | 4/19/2020 9:53:00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | SKMKJ | TCA_E_TCC | 4/19/2020 9:53:00 AM | | | | crackers and juice | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | WLFCH | TCA_E_TCC | 4/19/2020 9:53:00 AM | | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | OTH | TCA_E_TCC | 4/19/2020 10:16:00 AM | | | | outdoor recreation | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | WLFCH | TCA_E_TCC | 4/19/2020 10:16:00 AM | | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | MLACC | TCA_E_TCC | 4/19/2020 2:55:00 PM | | | | Hot Meal - Subject offered burrito. (Subjects offered alternative foods if needed or requested). ISS Action stated and logged meals at 1400 hours. | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | SKMKJ | TCA_E_TCC | 4/19/2020 2:55:00 PM | | | | crackers and juice | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | SHWRP | TCA_E_TCC | 4/19/2020 5:38:00 PM | | | | Subject was offered and accepted a shower with towels and soap. | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | MLACC | TCA_E_TCC | 4/19/2020 6:01:00 PM | | | | Hot Meal - Subject offered burrito. (Subjects offered alternative foods if needed or requested). | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | SKMKJ | TCA_E_TCC | 4/19/2020 6:01:00 PM | | | | crackers, juice and fruit cup | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | WLFCH | TCA_E_TCC | 4/19/2020 6:01:00 PM | | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | MLACC | TCA_E_TCC | 4/19/2020 9:52:00 PM | | | | Hot Meal - Subject offered burrito. (Subjects offered alternative foods if needed or requested). | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | SKMKJ | TCA_E_TCC | 4/19/2020 9:52:00 PM | | | | crackers, juice and fruit cup | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | WLFCH | TCA_E_TCC | 4/19/2020 9:52:00 PM | | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | MLACC | TCA_E_TCC | 4/20/2020 2:17:00 AM | | | | Hot Meal - BURRITO | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | SKMKJ | TCA_E_TCC | 4/20/2020 2:17:00 AM | | | | JUICE AND CRACKERS | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | WLFCH | TCA_E_TCC | 4/20/2020 2:17:00 AM | | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | MLACC | TCA_E_TCC | 4/20/2020 5:52:00 AM | | | | Hot Meal - BURRITO | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | SKMKJ | TCA_E_TCC | 4/20/2020 5:52:00 AM | | | | JUICE AND CRACKERS | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | WLFCH | TCA_E_TCC | 4/20/2020 5:52:00 AM | | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | WLFCH | TCA_E_TCC | 4/20/2020 6:55:00 AM | | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | MLACC | TCA_E_TCC | 4/20/2020 9:56:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | SKMKJ | TCA_E_TCC | 4/20/2020 9:56:00 AM | | | | fruit cup, crackers, juice | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | WLFCH | TCA_E_TCC | 4/20/2020 9:56:00 AM | | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | OTH | TCA_E_TCC | 4/20/2020 12:24:00 PM | | | | OUTDOOR RECREATION | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | SHWRP | TCA_E_TCC | 4/20/2020 1:18:00 PM | | | | showered | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | MLACC | TCA_E_TCC | 4/20/2020 2:01:00 PM | | | | Hot Meal - Burrito | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | SKMKJ | TCA_E_TCC | 4/20/2020 2:01:00 PM | | | | crackers, juice, fruit cup | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | WLFCH | TCA_E_TCC | 4/20/2020 2:01:00 PM | | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | NCNSL | TCA_E_TCC | 4/20/2020 4:35:00 PM | | | | Consul Carlos De leon | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | MLACC | TCA_E_TCC | 4/20/2020 7:48:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | SKMKJ | TCA_E_TCC | 4/20/2020 7:48:00 PM | | | | crackers and juice | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | WLFCH | TCA_E_TCC | 4/20/2020 7:48:00 PM | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | TPS2004000077 | ███ | 17 | ███ | 2002 | GUATEMALA | 368293563 | MLACC | TCA_E_TCC | 4/21/2020 1:13:00 AM | | | Hot Meal - Burrito, Juice and crackers | |
| TCA | TCA | TPS2004000077 | | 17 | ███ | 2002 | GUATEMALA | 368293563 | WLFCH | TCA_E_TCC | 4/21/2020 1:13:00 AM | | | | |
| TCA | TCA | TPS2004000077 | ███ | 17 | ███ | 2002 | GUATEMALA | 368293563 | MLACC | TCA_E_TCC | 4/21/2020 5:31:00 AM | | | Hot Meal - Burrito, Juice and crackers | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | WLFCH | TCA_E_TCC | 4/21/2020 5:31:00 AM | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | SHWRP | TCA_E_TCC | 4/21/2020 7:20:00 AM | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | MLACC | TCA_E_TCC | 4/21/2020 10:00:00 AM | | | Hot Meal - Buritto | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | SKMKJ | TCA_E_TCC | 4/21/2020 10:00:00 AM | | | juice and crackers | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | WLFCH | TCA_E_TCC | 4/21/2020 10:00:00 AM | | | | |
| TCA | TCA | TPS2004000077 | ███ | 17 | ███ | 2002 | GUATEMALA | 368293563 | NFOJC | TCA_E_TCC | 4/21/2020 1:27:43 PM | | | Transaction ID: 213370470202004211627 | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | MLACC | TCA_E_TCC | 4/21/2020 2:34:00 PM | | | Hot Meal - BURRITO | |
| TCA | TCA | TPS2004000077 | | 17 | ███ | 2002 | GUATEMALA | 368293563 | SKMKJ | TCA_E_TCC | 4/21/2020 2:34:00 PM | | | CRACKERS JUICE | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | WLFCH | TCA_E_TCC | 4/21/2020 2:34:00 PM | | | | |
| TCA | TCA | TPS2004000077 | | 17 | | 2002 | GUATEMALA | 368293563 | Book Out | T | 4/21/2020 3:44:00 PM | | | | |
| TCA | TCA | TPS2004000077 | ███ | 17 | ███ | 2002 | GUATEMALA | 368293563 | In_Transit | TCA_E_TCC -> SOUTHWEST KEY ESTRELLA | 4/21/2020 3:44:00 PM | 0d 0h:0mi | 4/21/2020 3:44:00 PM | 0 | Delayed T42 |

# Exhibit 31

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | Arrest | N/A | 6/19/2020 7:15:00 PM | 0d 4h:43mi | 6/19/2020 11:58:08 PM | 4.718888889 | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | In_BP_Station | DGL_S | 6/19/2020 11:58:08 PM | 1d 6h:50mi | 6/21/2020 6:49:00 AM | 30.84777778 | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | MDSCR | DGL_S | 6/20/2020 12:29:13 AM | | | | Medical Screening Completed | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | HYGBD | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | HYGDN | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | MDSCR | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | MLACC | DGL_S | 6/20/2020 1:13:00 AM | | | | Hot Meal - Individual meal, crackers and juice | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | SLPCT | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | NFOJC | DGL_S | 6/20/2020 1:36:00 AM | | | | Notification Not Needed - Mexican Citizen | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | UACVD | DGL_S | 6/20/2020 1:57:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | NCNSL | DGL_S | 6/20/2020 2:02:00 AM | | | | Spoke with Mexican Consulate Gabriel Loreto at 0200 | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 2:02:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 2:57:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | SKMKJ | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 4:54:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | HYGBD | DGL_S | 6/20/2020 7:00:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | MLACC | DGL_S | 6/20/2020 7:22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 9:30:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | SKMKJ | DGL_S | 6/20/2020 10:05:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 10:05:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | MLACC | DGL_S | 6/20/2020 1:42:00 PM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 1:42:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 2:34:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | MLACC | DGL_S | 6/20/2020 4:35:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROVIDED | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 4:35:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 5:23:00 PM | | | | ALL SUBJECTS ACCOUNTED FOR | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | MLACC | DGL_S | 6/20/2020 6:53:00 PM | | | | Hot Meal - ALL ITEMS GIVEN | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 6:53:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 8:54:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 9:50:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/20/2020 10:52:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/21/2020 12:30:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | MLACC | DGL_S | 6/21/2020 1:15:00 AM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/21/2020 1:15:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/21/2020 1:59:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/21/2020 2:43:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | PRCMP | DGL_S | 6/21/2020 3:12:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | SKMKJ | DGL_S | 6/21/2020 4:15:00 AM | | | | SUBJECT WAS SLEEPING, NO SNACKS PROVIDED | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/21/2020 4:15:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/21/2020 5:18:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/21/2020 5:47:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | DGL_S | 6/21/2020 6:14:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | In_Transit | DGL_S --> TCA_E_TCC | 6/21/2020 6:49:00 AM | 0d 3h:4mi | 6/21/2020 9:53:00 AM | 3.066666667 | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | In_BP_Station | TCA_E_TCC | 6/21/2020 9:53:00 AM | 0d 2h:33mi | 6/21/2020 12:26:00 PM | 2.55 | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | HYGBD | TCA_E_TCC | 6/21/2020 9:53:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | HYGDN | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | MDSCR | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | LSGS | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | MLACC | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | SKMKJ | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Crackers and juice. | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | SLPCT | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Cup for water. | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | WLFCH | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | In_Transit | TCA_E_TCC -> NGL_S | 6/21/2020 12:26:00 PM | 0d 2h:8mi | 6/21/2020 2:34:00 PM | 2.133333333 | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528391 | In_BP_Station | NGL_S | 6/21/2020 2:34:00 PM | 0d 4h:52mi | 6/21/2020 7:26:00 PM | 4.866666667 | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | WLFCH | NGL_S | 6/21/2020 2:34:00 PM | | |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | HYGBD | NGL_S | 6/21/2020 2:35:00 PM | | |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | HYGDN | NGL_S | 6/21/2020 2:35:00 PM | | |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | MLACC | NGL_S | 6/21/2020 2:35:00 PM | | Hot Meal - BURRITO CRACKERS AND JUICE |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | SLPCT | NGL_S | 6/21/2020 2:35:00 PM | | |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | WLFCH | NGL_S | 6/21/2020 2:35:00 PM | | |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | SKMKJ | NGL_S | 6/21/2020 4:30:00 PM | | |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | WLFCH | NGL_S | 6/21/2020 4:30:00 PM | | |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | In_Transit | NGL_S --> TCA_E_TCC | 6/21/2020 7:26:00 PM | 0d 1h:52mi 6/21/2020 9:19:00 PM | 1.883333333 |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | In_BP_Station | TCA_E_TCC | 6/21/2020 9:19:00 PM | 0d 2h:51mi 6/22/2020 12:10:00 AM | 2.85 |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | WLFCH | TCA_E_TCC | 6/21/2020 9:19:00 PM | | |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | MDSCR | TCA_E_TCC | 6/21/2020 9:21:00 PM | | LSGS cleared subject- departure screening |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | WLFCH | TCA_E_TCC | 6/21/2020 9:21:00 PM | | |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | MLACC | TCA_E_TCC | 6/21/2020 9:50:00 PM | | Hot Meal - Burrito crackers, applesauce, juice and milk |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | SKMKJ | TCA_E_TCC | 6/21/2020 9:50:00 PM | | |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | WLFCH | TCA_E_TCC | 6/21/2020 9:50:00 PM | | |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | Book Out | T | 6/22/2020 12:10:00 AM | | |
| TCA | TCA | DGL2006000258 | ███ | 18 | ██ | 2001 | MEXICO | 368528391 | In_Transit | TCA_E_TCC -> PHI DISTRICT OFFICE | 6/22/2020 12:10:00 AM | 0d 0h:0mi 6/22/2020 12:10:00 AM | 0 |

# Exhibit 32

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | Arrest | N/A | 6/19/2020 5 00 00 PM | 0d 1h 5mi | 6/19/2020 6 06 00 PM | 1.1 | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | In_BP_Station | DGL_S | 6/19/2020 6 06 00 PM | 1d 12h:42mi | 6/21/2020 6:49 00 AM | 36.71666667 | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/19/2020 7 01 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | MDSCR | DGL_S | 6/19/2020 7:43:18 PM | | | | Medical Screening Completed | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/19/2020 7 56 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | HYGBD | DGL_S | 6/19/2020 8 06 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | HYGDN | DGL_S | 6/19/2020 8 06 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | MLACC | DGL_S | 6/19/2020 8 06 00 PM | | | | Hot Meal - BURRITO, JUICE AND CRACKERS | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | SLPCT | DGL_S | 6/19/2020 8 06 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/19/2020 8 06 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/19/2020 9 04 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | SKMKJ | DGL_S | 6/19/2020 10:01 00 PM | | | | JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/19/2020 10:01 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/19/2020 11:27 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | MLREF | DGL_S | 6/20/2020 1 07 00 AM | | | | Subject asleep | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 1 07 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 2 08 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 2 57 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | SKMKJ | DGL_S | 6/20/2020 3 51 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 3 51 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 4 54 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 7 00 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | HYGBD | DGL_S | 6/20/2020 7 22 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | HYGDN | DGL_S | 6/20/2020 7 22 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | MLACC | DGL_S | 6/20/2020 7 22 00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 7 22 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 9 30 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | SKMKJ | DGL_S | 6/20/2020 10:05 00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 10:05 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 12:14 00 PM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | MLACC | DGL_S | 6/20/2020 1:42 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 1:42 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 2 34 00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROVIDED | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | MLACC | DGL_S | 6/20/2020 4 35 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 4 35 00 PM | | | | ALL SUBJECTS ACCOUNTED FOR | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 5 23 00 PM | | | | CALLED DUR NG AS D NTERVIEW | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | NCNSL | DGL_S | 6/20/2020 5 25 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | MLACC | DGL_S | 6/20/2020 6 53 00 PM | | | | Hot Meal - ALL ITEMS GIVEN | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 6 53 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 8 54 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 9 50 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/20/2020 10:52 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | PRCMP | DGL_S | 6/20/2020 10:54 00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/21/2020 12:30 00 AM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | MLACC | DGL_S | 6/21/2020 1:15 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/21/2020 1:15 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/21/2020 1 59 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/21/2020 2:43 00 AM | | | | SUBJECT WAS SLEEPING, NO SNACKS PROV DED | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | SKMKJ | DGL_S | 6/21/2020 4:15 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/21/2020 4:15 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/21/2020 5:18 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S | 6/21/2020 5:47 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | DGL_S --> | 6/21/2020 6:14 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | In_Transit | TCA_E_TCC | 6/21/2020 6:49 00 AM | 0d 3h:4mi | 6/21/2020 9 53:00 AM | 3.066666667 | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | In_BP_Station | TCA_E_TCC | 6/21/2020 9 53 00 AM | 0d 14h:17mi | 6/22/2020 12:10 00 AM | 14.28333333 | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | TCA_E_TCC | 6/21/2020 9 53 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | HYGBD | TCA_E_TCC | 6/21/2020 10:29 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | HYGDN | TCA_E_TCC | 6/21/2020 10:29 00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | MDSCR | TCA_E_TCC | 6/21/2020 10:29 00 AM | | | | LSGS | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | MLACC | TCA_E_TCC | 6/21/2020 10:29 00 AM | | | | Hot Meal - Burrito Crackers and juice. | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | SKMKJ | TCA_E_TCC | 6/21/2020 10:29 00 AM | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | ███ | 29 | ███ | 1991 | MEXICO | 368527740 | SLPCT | TCA_E_TCC | 6/21/2020 10:29 00 AM | | | Cup for water. |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | TCA_E_TCC | 6/21/2020 10:29 00 AM | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | NCNSL | TCA_E_TCC | 6/21/2020 3 53 00 PM | | | spoke with Mexican consulate |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | MLACC | TCA_E_TCC | 6/21/2020 6:15 00 PM | | | Hot Meal - accepted hot meal |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | TCA_E_TCC | 6/21/2020 6:15 00 PM | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | MLACC | TCA_E_TCC | 6/21/2020 6 21 00 PM | | | Hot Meal - burrito |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | SKMKJ | TCA_E_TCC | 6/21/2020 6 21 00 PM | | | crackers and juice |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | MLACC | TCA_E_TCC | 6/21/2020 9 50 00 PM | | | Hot Meal - Burrito |
| TCA | TCA | DGL2006000257 | ███ | 29 | ███ | 1991 | MEXICO | 368527740 | SKMKJ | TCA_E_TCC | 6/21/2020 9 50 00 PM | | | crackers, applesauce, juice and milk |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | WLFCH | TCA_E_TCC | 6/21/2020 9 50 00 PM | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527740 | Book Out | T | 6/22/2020 12:10 00 AM | | | |
| TCA | TCA | DGL2006000257 | ███ | 29 | ███ | 1991 | MEXICO | 368527740 | In_Transit | TCA_E_TCC --> PHI DISTRICT OFFICE | 6/22/2020 12:10 00 AM | 0d 0h 0mi | 6/22/2020 12:10 00 AM | 0 |

# Exhibit 33

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | In_BP_Station | TCA_E_TCC | 5/23/2020 2:06:00 AM | 2d 4h:16mi | 5/25/2020 6:22:00 AM | 52.26666667 | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | WLFCH | TCA_E_TCC | 5/23/2020 2:06:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | HYGBD | TCA_E_TCC | 5/23/2020 2:10:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | HYGDN | TCA_E_TCC | 5/23/2020 2:10:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | MDSCR | TCA_E_TCC | 5/23/2020 2:10:00 AM | | | | Medical screening form was reviewed with subject and there were no changes to initial responses. | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | MLACC | TCA_E_TCC | 5/23/2020 2:10:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | SKMKJ | TCA_E_TCC | 5/23/2020 2:10:00 AM | | | | Crackers, juice | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | SLPCT | TCA_E_TCC | 5/23/2020 2:10:00 AM | | | | Cup | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | WLFCH | TCA_E_TCC | 5/23/2020 5:55:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | MLACC | TCA_E_TCC | 5/23/2020 5:55:00 AM | | | | Hot Meal - BURRITO CRACKERS, JUICE BOX, MILK, APPLE SAUCE | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | SKMKJ | TCA_E_TCC | 5/23/2020 5:55:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | MLACC | TCA_E_TCC | 5/23/2020 10:04:00 AM | | | | Hot Meal - INDIVIDUAL MEAL, JUICE, AND CRACKERS | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | WLFCH | TCA_E_TCC | 5/23/2020 10:04:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | MLACC | TCA_E_TCC | 5/23/2020 1:58:00 PM | | | | Hot Meal - JUICE BURRITO, CRACKERS | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | SKMKJ | TCA_E_TCC | 5/23/2020 1:58:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | WLFCH | TCA_E_TCC | 5/23/2020 1:58:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | SHWRP | TCA_E_TCC | 5/23/2020 5:40:00 PM | | | | Subject was offered and accepted a shower with towels and soap. | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | OTH | TCA_E_TCC | 5/23/2020 5:54:00 PM | | | | Subject was given new socks as per request. | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | MLACC | TCA_E_TCC | 5/23/2020 6:19:00 PM | | | | Hot Meal - Burrito. (Subjects offered alternative foods if needed or requested). | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | SKMKJ | TCA_E_TCC | 5/23/2020 6:19:00 PM | | | | Subject offered crackers, juice and apple sauce, raisins, milk. | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | WLFCH | TCA_E_TCC | 5/23/2020 6:19:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | MLACC | TCA_E_TCC | 5/23/2020 9:44:00 PM | | | | Hot Meal - Burrito. (Subjects offered alternative foods if needed or requested). | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | SKMKJ | TCA_E_TCC | 5/23/2020 9:44:00 PM | | | | Subject offered crackers, juice, raisins, milk. | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | WLFCH | TCA_E_TCC | 5/23/2020 9:44:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | MLACC | TCA_E_TCC | 5/24/2020 5:36:00 AM | | | | Hot Meal - BURRITO, CRACKERS | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | SKMKJ | TCA_E_TCC | 5/24/2020 5:36:00 AM | | | | JUICE | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | WLFCH | TCA_E_TCC | 5/24/2020 5:36:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | SKMKJ | TCA_E_TCC | 5/24/2020 10:10:00 AM | | | | crackers, juice | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | WLFCH | TCA_E_TCC | 5/24/2020 10:10:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | MLACC | TCA_E_TCC | 5/24/2020 1:56:00 PM | | | | Hot Meal - BURRITO JUICE AND CRACKERS | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | SKMKJ | TCA_E_TCC | 5/24/2020 1:56:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | WLFCH | TCA_E_TCC | 5/24/2020 1:56:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | PRCMP | TCA_E_TCC | 5/24/2020 2:24:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | MLACC | TCA_E_TCC | 5/24/2020 6:08:00 PM | | | | Hot Meal - Burrito, crackers, juice and fruit cup. | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | WLFCH | TCA_E_TCC | 5/24/2020 6:08:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | MLACC | TCA_E_TCC | 5/24/2020 9:53:00 PM | | | | Hot Meal - Burrito, crackers, juice and fruit cup. | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | WLFCH | TCA_E_TCC | 5/24/2020 9:53:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | MLACC | TCA_E_TCC | 5/25/2020 2:12:00 AM | | | | Cold Meal - CRACKERS JUICE BOX, APPLE SAUCE | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | SKMKJ | TCA_E_TCC | 5/25/2020 2:12:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | MLACC | TCA_E_TCC | 5/25/2020 6:00:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | SKMKJ | TCA_E_TCC | 5/25/2020 6:00:00 AM | | | | Crackers and Juice | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | WLFCH | TCA_E_TCC | 5/25/2020 6:00:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | Book Out | T | 5/25/2020 6:22:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 28 | | 1991 | CUBA | 368408041 | In_Transit | TCA_E_TCC -> NOG_A | 5/25/2020 6:22:00 AM | 0d 0h:0mi | 5/25/2020 6:22:00 AM | 0 | | |

# Exhibit 34

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | Arrest | N/A | 6/19/2020 7:15:00 PM | 0d 4h:42mi | 6/19/2020 11:57:52 PM | 4.714444444 | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | In_BP_Station | DGL_S | 6/19/2020 11:57:52 PM | 1d 14h:48mi | 6/21/2020 2:46:00 PM | 38.80222222 | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | MDSCR | DGL_S | 6/20/2020 1:11:43 AM | | | | Medical Screening Completed | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | HYGBD | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | HYGDN | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | MDSCR | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | MLACC | DGL_S | 6/20/2020 1:13:00 AM | | | | Hot Meal - Individual meal, crackers and juice | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | SLPCT | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 2:08:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 2:57:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | SKMKJ | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 4:54:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 7:00:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | HYGBD | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | HYGDN | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | MLACC | DGL_S | 6/20/2020 7:22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 9:30:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | SKMKJ | DGL_S | 6/20/2020 10:05:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 10:05:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | MLACC | DGL_S | 6/20/2020 1:42:00 PM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 1:42:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 2:34:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | MLACC | DGL_S | 6/20/2020 4:35:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROVIDED | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 4:35:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 5:23:00 PM | | | | ALL SUBJECTS ACCOUNTED FOR | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | MLACC | DGL_S | 6/20/2020 6:53:00 PM | | | | Hot Meal - ALL ITEMS GIVEN | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 6:53:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | NCNSL | DGL_S | 6/20/2020 7:19:00 PM | | | | DECLINED CONSUL GRAB EL LORETTO 2006HRS | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | NCNSL | DGL_S | 6/20/2020 8:05:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 8:54:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 9:50:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/20/2020 10:52:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/21/2020 12:30:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | MLACC | DGL_S | 6/21/2020 1:15:00 AM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/21/2020 1:15:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/21/2020 1:59:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/21/2020 2:43:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | SKMKJ | DGL_S | 6/21/2020 4:15:00 AM | | | | SUBJECT WAS SLEEPING, NO SNACKS PROVIDED | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/21/2020 4:15:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/21/2020 5:18:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/21/2020 5:47:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/21/2020 6:14:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | HYGBD | DGL_S | 6/21/2020 7:44:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | HYGDN | DGL_S | 6/21/2020 7:44:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | MLACC | DGL_S | 6/21/2020 7:44:00 AM | | | | Hot Meal - Burrito, Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/21/2020 7:44:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | SKMKJ | DGL_S | 6/21/2020 9:52:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/21/2020 9:52:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S | 6/21/2020 11:19:00 AM | | | | Hot Meal - Burrito, Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | MLACC | DGL_S | 6/21/2020 12:48:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | N/A | 6/21/2020 12:48:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | NCNSL | DGL_S | 6/21/2020 2:02:00 PM | | | | Declined | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | PRCMP | DGL_S | 6/21/2020 2:02:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | WLFCH | DGL_S DGL_S --> | 6/21/2020 2:25:00 PM | | | | Walk through | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | In_Transit | TCA_E_TCC | 6/21/2020 2:46:00 PM | 0d 4h:41mi | 6/21/2020 7:27:00 PM | 4.683333333 | | |
| TCA | TCA | DGL2006000258 | | 42 | | 1977 | MEXICO | 368528390 | In_BP_Station | TCA_E_TCC | 6/21/2020 7:27:00 PM | 0d 15h:37mi | 6/22/2020 11:04:00 AM | 15.61666667 | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | WLFCH | TCA_E_TCC | 6/21/2020 7:27:00 PM | | | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | HYGBD | TCA_E_TCC | 6/21/2020 7:29:00 PM | | | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | HYGDN | TCA_E_TCC | 6/21/2020 7:29:00 PM | | | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | MLACC | TCA_E_TCC | 6/21/2020 7:29:00 PM | | Hot Meal - burrito | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | SLPCT | TCA_E_TCC | 6/21/2020 7:29:00 PM | | cup | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | WLFCH | TCA_E_TCC | 6/21/2020 7:29:00 PM | | | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | MLACC | TCA_E_TCC | 6/21/2020 9:50:00 PM | | Hot Meal - Burrito crackers, applesauce, juice and milk | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | SKMKJ | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | WLFCH | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | MLACC | TCA_E_TCC | 6/22/2020 2:19:00 AM | | Hot Meal - Burrito, crackers | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | SKMKJ | TCA_E_TCC | 6/22/2020 2:19:00 AM | | Juice | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | WLFCH | TCA_E_TCC | 6/22/2020 2:19:00 AM | | | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | MLACC | TCA_E_TCC | 6/22/2020 5:41:00 AM | | Hot Meal - Burrito, crackers | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | SKMKJ | TCA_E_TCC | 6/22/2020 5:41:00 AM | | Juice, milk | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | MLACC | TCA_E_TCC | 6/22/2020 9:57:00 PM | | Hot Meal - BURRO CRACKERS, FRUIT CUP, JUICE | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | SKMKJ | TCA_E_TCC | 6/22/2020 9:57:00 PM | | | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | WLFCH | TCA_E_TCC | 6/22/2020 9:57:00 PM | | | |
| | | | | | | | | 368528390 | Book Out | T | 6/22/2020 11:04:00 AM | | | |
| TCA | TCA | DGL2006000258 | ██ | 42 | ██ | 1977 | MEXICO | 368528390 | In_Transit | TCA_E_TCC --> CCA, FLORENCE CORRECTIONAL CENTER | 6/22/2020 11:04:00 AM | 0d 0h:0mi | 6/22/2020 11:04:00 AM | 0 | | 21 USC 841 |

# Exhibit 35

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | Arrest | N/A | 6/19/2020 1:53:00 PM | 0d 2h:29mi | 6/19/2020 4:22:47 PM | 2.496388889 | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | In_BP_Station | DGL_S | 6/19/2020 4:22:47 PM | 1d 0h:27mi | 6/20/2020 4:50:00 PM | 24.45361111 | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/19/2020 4:41:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | HYGBD | DGL_S | 6/19/2020 4:59:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | HYGDN | DGL_S | 6/19/2020 4:59:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | MLACC | DGL_S | 6/19/2020 4:59:00 PM | | | | Hot Meal - BURRITO, JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | SLPCT | DGL_S | 6/19/2020 4:59:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/19/2020 4:59:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/19/2020 7:01:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/19/2020 7:56:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/19/2020 9:04:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | SKMKJ | DGL_S | 6/19/2020 10:01:00 PM | | | | JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/19/2020 10:01:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/19/2020 11:27:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | MLREF | DGL_S | 6/20/2020 1:07:00 AM | | | | Subject asleep | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/20/2020 1:07:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/20/2020 2:08:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/20/2020 2:57:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | SKMKJ | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/20/2020 4:54:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | MDSCR | DGL_S | 6/20/2020 4:59:09 AM | | | | Medical Screening Completed | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/20/2020 7:00:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | HYGBD | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | HYGDN | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | MLACC | DGL_S | 6/20/2020 7:22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | NCNSL | DGL_S | 6/20/2020 7:47:00 AM | | | | Declined. | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | PRCMP | DGL_S | 6/20/2020 7:47:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/20/2020 9:30:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | SKMKJ | DGL_S | 6/20/2020 10:05:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/20/2020 10:05:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/20/2020 2:34:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | MLACC | DGL_S | 6/20/2020 2:45:00 PM | | | | Hot Meal - Burrito, Crackers and Juice. | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/20/2020 2:45:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | MLACC | DGL_S | 6/20/2020 4:35:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROVIDED. | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | DGL_S | 6/20/2020 4:35:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | In_Transit | DGL_S --> TCA_E_TCC | 6/20/2020 4:50:00 PM | 0d 2h:5mi | 6/20/2020 6:55:00 PM | 2.083333333 | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | In_BP_Station | TCA_E_TCC | 6/20/2020 6:55:00 PM | 1d 16h:9mi | 6/22/2020 11:04:00 AM | 40.15 | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | TCA_E_TCC | 6/20/2020 6:55:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | HYGBD | TCA_E_TCC | 6/20/2020 7:03:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | HYGDN | TCA_E_TCC | 6/20/2020 7:03:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | MLACC | TCA_E_TCC | 6/20/2020 7:03:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | OTH | TCA_E_TCC | 6/20/2020 7:03:00 PM | | | | cup for water | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | SKMKJ | TCA_E_TCC | 6/20/2020 7:03:00 PM | | | | crackers, juice, milk and fruit | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | SLPCT | TCA_E_TCC | 6/20/2020 7:03:00 PM | | | | blanket, green mat | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | TCA_E_TCC | 6/20/2020 7:03:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | MLACC | TCA_E_TCC | 6/20/2020 9:53:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | SKMKJ | TCA_E_TCC | 6/20/2020 9:53:00 PM | | | | crackers and juice | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | TCA_E_TCC | 6/20/2020 9:53:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | SKMKJ | TCA_E_TCC | 6/21/2020 2:02:00 AM | | | | Crackers, juice | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | TCA_E_TCC | 6/21/2020 2:02:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | MLACC | TCA_E_TCC | 6/21/2020 6:00:00 AM | | | | Hot Meal - BURRITO CRACKERS, JUICE BOX | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | SKMKJ | TCA_E_TCC | 6/21/2020 6:00:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | TCA_E_TCC | 6/21/2020 6:00:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | MLACC | TCA_E_TCC | 6/21/2020 10:00:00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | SKMKJ | TCA_E_TCC | 6/21/2020 10:00:00 AM | | | | crackers, juice | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | TCA_E_TCC | 6/21/2020 10:00:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | NCNSL | TCA_E_TCC | 6/21/2020 3:43:00 PM | | | | spoke with Mexican consulate | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | MLACC | TCA_E_TCC | 6/21/2020 6:15:00 PM | | | | Hot Meal - accepted hot meal | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | WLFCH | TCA_E_TCC | 6/21/2020 6:15:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | MLACC | TCA_E_TCC | 6/21/2020 6:21:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | SKMKJ | TCA_E_TCC | 6/21/2020 6:21:00 PM | | | | crackers and juice | |
| TCA | TCA | DGL2006000256 | | 32 | | 1988 | MEXICO | 368527564 | MLACC | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | | Hot Meal - Burrito | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000256 | ██████████ | 32 | ██████ | 1988 | MEXICO | 368527564 | SKMKJ | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | | crackers, applesauce, juice and milk |
| TCA | TCA | DGL2006000256 | ██████████ | 32 | ██████ | 1988 | MEXICO | 368527564 | WLFCH | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | | |
| TCA | TCA | DGL2006000256 | ██████████ | 32 | ██████ | 1988 | MEXICO | 368527564 | MLACC | TCA_E_TCC | 6/22/2020 2:19:00 AM | | | | Hot Meal - Burrito, crackers |
| TCA | TCA | DGL2006000256 | ██████████ | 32 | ██████ | 1988 | MEXICO | 368527564 | SKMKJ | TCA_E_TCC | 6/22/2020 2:19:00 AM | | | | Juice |
| TCA | TCA | DGL2006000256 | ██████████ | 32 | ██████ | 1988 | MEXICO | 368527564 | MLACC | TCA_E_TCC | 6/22/2020 5:41:00 AM | | | | Hot Meal - Burrito, crackers |
| TCA | TCA | DGL2006000256 | ██████████ | 32 | ██████ | 1988 | MEXICO | 368527564 | SKMKJ | TCA_E_TCC | 6/22/2020 5:41:00 AM | | | | Juice, milk |
| TCA | TCA | DGL2006000256 | ██████████ | 32 | ██████ | 1988 | MEXICO | 368527564 | WLFCH | TCA_E_TCC | 6/22/2020 5:41:00 AM | | | | |
| TCA | TCA | DGL2006000256 | ██████████ | 32 | ██████ | 1988 | MEXICO | 368527564 | MLACC | TCA_E_TCC | 6/22/2020 9:57:00 AM | | | | Hot Meal - BURRO |
| TCA | TCA | DGL2006000256 | ██████████ | 32 | ██████ | 1988 | MEXICO | 368527564 | SKMKJ | TCA_E_TCC | 6/22/2020 9:57:00 AM | | | | CRACKERS, FRUIT CUP, JUICE |
| TCA | TCA | DGL2006000256 | ██████████ | 32 | ██████ | 1988 | MEXICO | 368527564 | WLFCH | TCA_E_TCC | 6/22/2020 9:57:00 AM | | | | |
| TCA | TCA | DGL2006000256 | ██████████ | 32 | ██████ | 1988 | MEXICO | 368527564 | Book Out | T | 6/22/2020 11:04:00 AM | | | | |
| TCA | TCA | DGL2006000256 | ██████████ | 32 | ██████ | 1988 | MEXICO | 368527564 | In_Transit | TCA_E_TCC -> CCA, FLORENCE CORRECTIONAL CENTER | 6/22/2020 11:04:00 AM | 0d 0h:0mi | 6/22/2020 11:04:00 AM | 0 | T8-1326 |

# Exhibit 36

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | Arrest | N/A | 6/19/2020 5:00:00 PM | 0d 1h:10mi | 6/19/2020 6:10:12 PM | 1.17 | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | In_BP_Station | DGL_S | 6/19/2020 6:10:12 PM | 1d 12h:38mi | 6/21/2020 6:49 00 AM | 36.64666667 | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | MDSCR | DGL_S | 6/19/2020 7:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | MDSCR | DGL_S | 6/19/2020 7:10:13 PM | | | | Medical Screening Completed | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | HYGBD | DGL_S | 6/19/2020 7:40:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | HYGDN | DGL_S | 6/19/2020 7:40:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | MLACC | DGL_S | 6/19/2020 7:40:00 PM | | | | Hot Meal - BURRITO, JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | SLPCT | DGL_S | 6/19/2020 7:40:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/19/2020 7:40:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/19/2020 7:56:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/19/2020 9:04:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | SKMKJ | DGL_S | 6/19/2020 10:01:00 PM | | | | JUICE AND CRACKERS PROV DED. | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/19/2020 10:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/19/2020 11:27:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | MLREF | DGL_S | 6/20/2020 1:07:00 AM | | | | Subject asleep | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 1:07:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 2:08:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 2:57:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | SKMKJ | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 4:54:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | NCNSL | DGL_S | 6/20/2020 6:24:00 AM | | | | Declined | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | PRCMP | DGL_S | 6/20/2020 6:24:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | HYGBD | DGL_S | 6/20/2020 7:00:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | HYGDN | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | MLACC | DGL_S | 6/20/2020 7:22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 9:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | SKMKJ | DGL_S | 6/20/2020 10:05:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 10:05:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 2:34:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | MLACC | DGL_S | 6/20/2020 2:45:00 PM | | | | Hot Meal - Burrito, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 2:45:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | MLACC | DGL_S | 6/20/2020 4:35:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROV DED | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 4:35:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 5:23:00 PM | | | | ALL SUBJECTS ACCOUNTED FOR | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | MLACC | DGL_S | 6/20/2020 6:53:00 PM | | | | Hot Meal - ALL ITEMS GIVEN | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 6:53:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 8:54:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 9:50:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/20/2020 10:52:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/21/2020 12:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | MLACC | DGL_S | 6/21/2020 1:15:00 AM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/21/2020 1:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/21/2020 1:59:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/21/2020 2:43:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | SKMKJ | DGL_S | 6/21/2020 4:15:00 AM | | | | SUBJECT WAS SLEEP NG, NO SNACKS PROVIDED | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/21/2020 4:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/21/2020 5:18:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S | 6/21/2020 5:47:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | WLFCH | DGL_S --> | 6/21/2020 6:14:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | In_Transit | TCA_E_TCC | 6/21/2020 6:49:00 AM | 0d 3h:4mi | 6/21/2020 9:53:00 AM | 3 066666667 | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | In_BP_Station | TCA_E_TCC | 6/21/2020 9:53:00 AM | 0d 14h:17mi | 6/22/2020 12:10:00 AM | 14 28333333 | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | HYGBD | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | HYGDN | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | MDSCR | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | LSGS | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | MLACC | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | SKMKJ | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Crackers and juice. | |
| TCA | TCA | DGL2006000257 | | 32 | | 1988 | MEXICO | 368527746 | SLPCT | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Cup for water. | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | ████ | 32 | ██ | 1988 | MEXICO | 368527746 | WLFCH | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | |
| TCA | TCA | DGL2006000257 | ████ | 32 | ██ | 1988 | MEXICO | 368527746 | NCNSL | TCA_E_TCC | 6/21/2020 3:53:00 PM | | | spoke with Mexican consulate | |
| TCA | TCA | DGL2006000257 | ████ | 32 | ██ | 1988 | MEXICO | 368527746 | MLACC | TCA_E_TCC | 6/21/2020 6:15:00 PM | | | Hot Meal - accepted hot meal | |
| TCA | TCA | DGL2006000257 | ████ | 32 | ██ | 1988 | MEXICO | 368527746 | WLFCH | TCA_E_TCC | 6/21/2020 6:15:00 PM | | | | |
| TCA | TCA | DGL2006000257 | ████ | 32 | ██ | 1988 | MEXICO | 368527746 | SKMKJ | TCA_E_TCC | 6/21/2020 6:21:00 PM | | | Hot Meal - burrito | |
| TCA | TCA | DGL2006000257 | ████ | 32 | ██ | 1988 | MEXICO | 368527746 | MLACC | TCA_E_TCC | 6/21/2020 6:21:00 PM | | | crackers and juice | |
| TCA | TCA | DGL2006000257 | ████ | 32 | ██ | 1988 | MEXICO | 368527746 | SKMKJ | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | Hot Meal - Burrito crackers, applesauce, juice and milk | |
| TCA | TCA | DGL2006000257 | ████ | 32 | ██ | 1988 | MEXICO | 368527746 | WLFCH | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | | |
| TCA | TCA | DGL2006000257 | ████ | 32 | ██ | 1988 | MEXICO | 368527746 | Book Out | T | 6/22/2020 12:10:00 AM | | | | |
| TCA | TCA | DGL2006000257 | ████ | 32 | ██ | 1988 | MEXICO | 368527746 | In_Transit | TCA_E_TCC --> PHI DISTRICT OFFICE | 6/22/2020 12:10:00 AM | 0d 0h:0mi | 6/22/2020 12:10:00 AM | 0 | |

# Exhibit 37

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | Arrest | N/A | 6/19/2020 7:15:00 PM | 0d 4h:44mi | 6/19/2020 11:59:39 PM | 4.744166667 | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | In_BP_Station | DGL_S | 6/19/2020 11:59:39 PM | 1d 6h:49mi | 6/21/2020 6:49:00 AM | 30.8225 | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | MDSCR | DGL_S | 6/20/2020 12:43:55 AM | | | | Medical Screening Completed | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | HYGBD | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | HYGDN | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | MDSCR | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | MLACC | DGL_S | 6/20/2020 1:13:00 AM | | | | Hot Meal - Individual meal, crackers and juice | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | SLPCT | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | NFOJC | DGL_S | 6/20/2020 1:36:00 AM | | | | Notification Not Needed - Mexican Citizen | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | UACVD | DGL_S | 6/20/2020 1:57:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | NCNSL | DGL_S | 6/20/2020 2:02:00 AM | | | | Spoke with Mexican Consulate Gabriel Loreto at 0200 | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 2:02:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 2:57:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | SKMKJ | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 4:54:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | HYGBD | DGL_S | 6/20/2020 7:00:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | MLACC | DGL_S | 6/20/2020 7:22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 9:30:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | SKMKJ | DGL_S | 6/20/2020 10:05:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 10:05:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | MLACC | DGL_S | 6/20/2020 1:42:00 PM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 1:42:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 2:34:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | MLACC | DGL_S | 6/20/2020 4:35:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROVIDED | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 4:35:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 5:23:00 PM | | | | ALL SUBJECTS ACCOUNTED FOR | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | MLACC | DGL_S | 6/20/2020 6:53:00 PM | | | | Hot Meal - ALL ITEMS GIVEN | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 6:53:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 8:54:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 9:50:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/20/2020 10:52:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/21/2020 12:30:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | MLACC | DGL_S | 6/21/2020 1:15:00 AM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/21/2020 1:15:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/21/2020 1:59:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | PRCMP | DGL_S | 6/21/2020 2:36:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/21/2020 2:43:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | SKMKJ | DGL_S | 6/21/2020 4:15:00 AM | | | | SUBJECT WAS SLEEPING, NO SNACKS PROVIDED | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/21/2020 4:15:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/21/2020 5:18:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/21/2020 5:47:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | DGL_S | 6/21/2020 6:14:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | In_Transit | DGL_S --> TCA_E_TCC | 6/21/2020 6:49:00 AM | 0d 3h:4mi | 6/21/2020 9:53:00 AM | 3.066666667 | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | In_BP_Station | TCA_E_TCC | 6/21/2020 9:53:00 AM | 0d 2h:33mi | 6/21/2020 12:26:00 PM | 2.55 | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | HYGBD | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | HYGDN | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | MDSCR | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | LSGS | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | MLACC | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Hot Meal - Burrito Crackers and juice. | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | SLPCT | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Cup for water. | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | WLFCH | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | In_Transit | TCA_E_TCC --> NGL_S | 6/21/2020 12:26:00 PM | 0d 2h:8mi | 6/21/2020 2:34:00 PM | 2.133333333 | | |
| TCA | TCA | DGL2006000258 | | 18 | | 2001 | MEXICO | 368528393 | In_BP_Station | NGL_S | 6/21/2020 2:34:00 PM | 0d 4h:52mi | 6/21/2020 7:26:00 PM | 4.866666667 | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | WLFCH | NGL_S | 6/21/2020 2:34:00 PM | | | | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | HYGBD | NGL_S | 6/21/2020 2:35:00 PM | | | | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | HYGDN | NGL_S | 6/21/2020 2:35:00 PM | | | | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | MLACC | NGL_S | 6/21/2020 2:35:00 PM | | | Hot Meal - BURRITO CRACKERS AND JUICE | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | SLPCT | NGL_S | 6/21/2020 2:35:00 PM | | | | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | WLFCH | NGL_S | 6/21/2020 2:35:00 PM | | | | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | SKMKJ | NGL_S | 6/21/2020 4:30:00 PM | | | | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | WLFCH | NGL_S | 6/21/2020 4:30:00 PM | | | | |
| | | | | | | | | | | NGL_S --> | | | | | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | In_Transit | TCA_E_TCC | 6/21/2020 7:26:00 PM | 0d 1h:52mi | 6/21/2020 9:19:00 PM | 1.883333333 | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | In_BP_Station | TCA_E_TCC | 6/21/2020 9:19:00 PM | 0d 2h:51mi | 6/22/2020 12:10:00 AM | 2.85 | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | WLFCH | TCA_E_TCC | 6/21/2020 9:19:00 PM | | | | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | MDSCR | TCA_E_TCC | 6/21/2020 9:21:00 PM | | | LSGS cleared subject- departure screening | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | WLFCH | TCA_E_TCC | 6/21/2020 9:21:00 PM | | | | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | MLACC | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | Hot Meal - Burrito crackers, applesauce, juice and milk | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | SKMKJ | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | WLFCH | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | Book Out | T | 6/22/2020 12:10:00 AM | | | | |
| TCA | TCA | DGL2006000258 | ▇ | 18 | ▇ | 2001 | MEXICO | 368528393 | In_Transit | TCA_E_TCC -> PHI DISTRICT OFFICE | 6/22/2020 12:10:00 AM | 0d 0h:0mi | 6/22/2020 12:10:00 AM | 0 | |

# Exhibit 38

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | In_BP_Station | TCA_E_TCC | 5/23/2020 1:10:00 AM | 1d 17h:26mi | 5/24/2020 6:36:52 PM | 41.44777778 | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/23/2020 1:10:00 AM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | HYGBD | TCA_E_TCC | 5/23/2020 1:14:00 AM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | HYGDN | TCA_E_TCC | 5/23/2020 1:14:00 AM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | MDSCR | TCA_E_TCC | 5/23/2020 1:14:00 AM | | | | Medical screening form was reviewed with subject and there were no changes to initial responses. | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | MLACC | TCA_E_TCC | 5/23/2020 1:14:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | SKMKJ | TCA_E_TCC | 5/23/2020 1:14:00 AM | | | | Crackers, juice | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | SLPCT | TCA_E_TCC | 5/23/2020 1:14:00 AM | | | | Cup | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/23/2020 1:14:00 AM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | MLACC | TCA_E_TCC | 5/23/2020 1 52:00 AM | | | | Cold Meal - crackers | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | SKMKJ | TCA_E_TCC | 5/23/2020 1 52:00 AM | | | | juice box, apple sauce | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/23/2020 1 52:00 AM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | PRCMP | TCA_E_TCC | 5/23/2020 4 54:00 AM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | MLACC | TCA_E_TCC | 5/23/2020 5 55:00 AM | | | | Hot Meal - BURRITO CRACKERS, JUICE BOX, MILK, APPLE SAUCE | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | SKMKJ | TCA_E_TCC | 5/23/2020 5 55:00 AM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/23/2020 5 55:00 AM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | MLACC | TCA_E_TCC | 5/23/2020 10 04:00 AM | | | | Hot Meal - NDIVIDUAL MEAL, JUICE, AND CRACKERS | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/23/2020 10 04:00 AM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | NCNSL | TCA_E_TCC | 5/23/2020 11 05:00 AM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | MLACC | TCA_E_TCC | 5/23/2020 1 58:00 PM | | | | Hot Meal - JUICE BURRITO, CRACKERS | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | SKMKJ | TCA_E_TCC | 5/23/2020 1 58:00 PM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/23/2020 1 58:00 PM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | SHWRP | TCA_E_TCC | 5/23/2020 5 20:00 PM | | | | Subject was offered and accepted a shower with towels and soap. | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | MLACC | TCA_E_TCC | 5/23/2020 6:19:00 PM | | | | Hot Meal - Burrito. (Subjects offered alternative foods if needed or requested). | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | SKMKJ | TCA_E_TCC | 5/23/2020 6:19:00 PM | | | | Subject offered crackers, juice and apple sauce, raisins, milk. | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/23/2020 6:19:00 PM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | MLACC | TCA_E_TCC | 5/23/2020 9:44:00 PM | | | | Hot Meal - Burrito. (Subjects offered alternative foods if needed or requested). | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | SKMKJ | TCA_E_TCC | 5/23/2020 9:44:00 PM | | | | Subject offered crackers, juice, raisins, milk. | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/23/2020 9:44:00 PM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | MLACC | TCA_E_TCC | 5/24/2020 5 36:00 AM | | | | Hot Meal - BURRITO, CRACKERS | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | SKMKJ | TCA_E_TCC | 5/24/2020 5 36:00 AM | | | | JUICE | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/24/2020 5 36:00 AM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | SKMKJ | TCA_E_TCC | 5/24/2020 10:10:00 AM | | | | crackers, juice | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/24/2020 10:10:00 AM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | MLACC | TCA_E_TCC | 5/24/2020 1 56:00 PM | | | | Hot Meal - BURRITO JUICE AND CRACKERS | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | SKMKJ | TCA_E_TCC | 5/24/2020 1 56:00 PM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/24/2020 1 56:00 PM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | In_Transit | TCA_E_TCC --> | 5/24/2020 3 04:00 PM | 0d 0h:33mi | 5/24/2020 3:37:00 PM | 0.55 | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | In_BP_Station | TCA_E_TCC | 5/24/2020 3 37:00 PM | 0d 3h:18mi | 5/24/2020 6:55:12 PM | 3 303333333 | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | In_Transit | TCA_E_TCC --> | 5/24/2020 3 37:00 PM | 0d 0h:18mi | 5/24/2020 3:55:00 PM | 0 3 | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/24/2020 3 37:00 PM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | In_BP_Station | TCA_E_TCC | 5/24/2020 3 55:00 PM | 0d 23h:20mi | 5/25/2020 3:15:00 PM | 23 33333333 | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/24/2020 3 55:00 PM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | MLACC | TCA_E_TCC | 5/24/2020 6 08:00 PM | | | | Hot Meal - Burrito, crackers, juice and fruit cup. | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/24/2020 6 08:00 PM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | MLACC | TCA_E_TCC | 5/24/2020 9 53:00 PM | | | | Hot Meal - Burrito, crackers, juice and fruit cup. | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/24/2020 9 53:00 PM | | | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | MLACC | TCA_E_TCC | 5/25/2020 2:12:00 AM | | | | Cold Meal - CRACKERS | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | SKMKJ | TCA_E_TCC | 5/25/2020 2:12:00 AM | | | | JUICE BOX, APPLE SAUCE | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/25/2020 2:12:00 AM | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2005000100 | ██████ | 67 | ████ | 1952 | MEXICO | 368407935 | MLACC | TCA_E_TCC | 5/25/2020 6 00:00 AM | | | Hot Meal - Burrito |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | SKMKJ | TCA_E_TCC | 5/25/2020 6 00:00 AM | | | Crackers and Juice |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/25/2020 6 00:00 AM | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | MLACC | TCA_E_TCC | 5/25/2020 9 58:00 AM | | | Hot Meal - burrito |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | SKMKJ | TCA_E_TCC | 5/25/2020 9 58:00 AM | | | crackers, juice |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC | 5/25/2020 9 58:00 AM | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | MLACC | TCA_E_TCC | 5/25/2020 2 07:00 PM | | | Hot Meal - burrito |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | SKMKJ | TCA_E_TCC | 5/25/2020 2 07:00 PM | | | crackers, juice |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | WLFCH | TCA_E_TCC T | 5/25/2020 2 07:00 PM | | | |
| TCA | TCA | DGL2005000100 | | 67 | | 1952 | MEXICO | 368407935 | Book Out | | 5/25/2020 3:15:00 PM | | | |
| TCA | TCA | DGL2005000100 | ████████ | 67 | █████ | 1952 | MEXICO | 368407935 | In_Transit | TCA_E_TCC --> CCA, FLORENCE CORRECTIO NAL CENTER | 5/25/2020 3:15:00 PM | 0d 0h:0mi | 5/25/2020 3:15:00 PM | 0 |

# Exhibit 39

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | Arrest | N/A | 6/19/2020 5:00:00 PM | 0d 1h:5mi | 6/19/2020 6:05:14 PM | 1.087222222 | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | In_BP_Station | DGL_S | 6/19/2020 6:05:14 PM | 1d 12h:43mi | 6/21/2020 6:49:00 AM | 36.72944444 | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | MDSCR | DGL_S | 6/19/2020 7:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/19/2020 7:54:51 PM | | | | Medical Screening Completed | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/19/2020 7:56:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | HYGBD | DGL_S | 6/19/2020 8:06:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | HYGDN | DGL_S | 6/19/2020 8:06:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | MLACC | DGL_S | 6/19/2020 8:06:00 PM | | | | Hot Meal - BURRITO, JUICE AND CRACKERS | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | SLPCT | DGL_S | 6/19/2020 8:06:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/19/2020 8:06:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/19/2020 9:04:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | SKMKJ | DGL_S | 6/19/2020 10:01:00 PM | | | | JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/19/2020 10:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/19/2020 11:27:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | MLREF | DGL_S | 6/20/2020 1:07:00 AM | | | | Subject asleep | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 1:07:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 2:08:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 2:57:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | SKMKJ | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 4:54:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 7:00:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | HYGBD | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | HYGDN | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | MLACC | DGL_S | 6/20/2020 7:22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 9:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | SKMKJ | DGL_S | 6/20/2020 10:05:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 10:05:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | MLACC | DGL_S | 6/20/2020 1:42:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 1:42:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | NCNSL | DGL_S | 6/20/2020 1:49:00 PM | | | | Spoke with Gabriel Flores of the Mexican consulate at 1227 p.m. | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | PRCMP | DGL_S | 6/20/2020 1:49:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 2:34:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | MLACC | DGL_S | 6/20/2020 4:35:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROVIDED | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 4:35:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 5:23:00 PM | | | | ALL SUBJECTS ACCOUNTED FOR | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | MLACC | DGL_S | 6/20/2020 6:53:00 PM | | | | Hot Meal - ALL ITEMS GIVEN | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 6:53:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 8:54:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 9:50:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/20/2020 10:52:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/21/2020 12:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | MLACC | DGL_S | 6/21/2020 1:15:00 AM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/21/2020 1:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/21/2020 1:59:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/21/2020 2:43:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | SKMKJ | DGL_S | 6/21/2020 4:15:00 AM | | | | SUBJECT WAS SLEEPING, NO SNACKS PROVIDED | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/21/2020 4:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/21/2020 5:18:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/21/2020 5:47:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | DGL_S | 6/21/2020 6:14:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | In_Transit | DGL_S --> TCA_E_TCC | 6/21/2020 6:49:00 AM | 0d 3h:4mi | 6/21/2020 9:53:00 AM | 3.066666667 | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | In_BP_Station | TCA_E_TCC | 6/21/2020 9:53:00 AM | 0d 14h:17mi | 6/22/2020 12:10:00 AM | 14.28333333 | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | WLFCH | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | HYGBD | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | HYGDN | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | MDSCR | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | LSGS | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | MLACC | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | DGL2006000257 | | 29 | | 1991 | MEXICO | 368527737 | SKMKJ | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Crackers and juice. | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | ███ | 29 | ██ | █ | 1991 | MEXICO | 368527737 | SLPCT | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | Cup for water. |
| TCA | TCA | DGL2006000257 | | 29 | | | 1991 | MEXICO | 368527737 | WLFCH | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | |
| TCA | TCA | DGL2006000257 | | 29 | | | 1991 | MEXICO | 368527737 | NCNSL | TCA_E_TCC | 6/21/2020 3:53:00 PM | | | spoke with Mexican consulate |
| TCA | TCA | DGL2006000257 | | 29 | | | 1991 | MEXICO | 368527737 | MLACC | TCA_E_TCC | 6/21/2020 6:15:00 PM | | | Hot Meal - accepted hot meal |
| TCA | TCA | DGL2006000257 | | 29 | | | 1991 | MEXICO | 368527737 | WLFCH | TCA_E_TCC | 6/21/2020 6:15:00 PM | | | |
| TCA | TCA | DGL2006000257 | | 29 | | | 1991 | MEXICO | 368527737 | MLACC | TCA_E_TCC | 6/21/2020 6:21:00 PM | | | Hot Meal - burrito |
| TCA | TCA | DGL2006000257 | | 29 | | | 1991 | MEXICO | 368527737 | SKMKJ | TCA_E_TCC | 6/21/2020 6:21:00 PM | | | crackers and juice |
| TCA | TCA | DGL2006000257 | | 29 | | | 1991 | MEXICO | 368527737 | MLACC | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | Hot Meal - Burrito |
| TCA | TCA | DGL2006000257 | ███ | 29 | ██ | █ | 1991 | MEXICO | 368527737 | SKMKJ | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | crackers, applesauce, juice and milk |
| TCA | TCA | DGL2006000257 | | 29 | | | 1991 | MEXICO | 368527737 | WLFCH | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | |
| TCA | TCA | DGL2006000257 | | 29 | | | 1991 | MEXICO | 368527737 | Book Out | T | 6/22/2020 12:10:00 AM | | | |
| TCA | TCA | DGL2006000257 | ███ | 29 | ██ | █ | 1991 | MEXICO | 368527737 | In_Transit | TCA_E_TCC -> PHI DISTRICT OFFICE | 6/22/2020 12:10:00 AM | 0d 0h:0mi | 6/22/2020 12:10:00 AM | 0 | |

# Exhibit 40

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | In_BP_Station | TCA_E_TCC | 5/23/2020 2 06 00 AM | 2d 4h:16mi | 5/25/2020 6:22:00 AM | 52.26666667 | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | WLFCH | TCA_E_TCC | 5/23/2020 2 06 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | HYGBD | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | HYGDN | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | MDSCR | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | Medical screening form was reviewed with subject and there were no changes to initial responses. | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | MLACC | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | SKMKJ | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | Crackers, juice | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | SLPCT | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | Cup | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | WLFCH | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | MLACC | TCA_E_TCC | 5/23/2020 5 55 00 AM | | | | Hot Meal - BURRITO CRACKERS, JUICE BOX, M LK, APPLE SAUCE | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | SKMKJ | TCA_E_TCC | 5/23/2020 5 55 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | WLFCH | TCA_E_TCC | 5/23/2020 5 55 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | TELUD | TCA_E_TCC | 5/23/2020 8:44 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | MLACC | TCA_E_TCC | 5/23/2020 10 04 00 AM | | | | Hot Meal - NDIV DUAL MEAL, JUICE, AND CRACKERS | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | WLFCH | TCA_E_TCC | 5/23/2020 10 04 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | MLACC | TCA_E_TCC | 5/23/2020 1 58 00 PM | | | | Hot Meal - JUICE BURRITO, CRACKERS | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | SKMKJ | TCA_E_TCC | 5/23/2020 1 58 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | WLFCH | TCA_E_TCC | 5/23/2020 1 58 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | SHWRP | TCA_E_TCC | 5/23/2020 5:40 00 PM | | | | Subject was offered and accepted a shower with towels and soap. | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | MLACC | TCA_E_TCC | 5/23/2020 6:19 00 PM | | | | Hot Meal - Burrito. (Subjects offered alternative foods if needed or requested). | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | SKMKJ | TCA_E_TCC | 5/23/2020 6:19 00 PM | | | | Subject offered crackers, juice and apple sauce, raisins, milk. | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | WLFCH | TCA_E_TCC | 5/23/2020 6:19 00 PM | | | | Hot Meal - Burrito. (Subjects offered alternative foods if needed or requested). | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | SKMKJ | TCA_E_TCC | 5/23/2020 9:44 00 PM | | | | Subject offered crackers, juice, raisins, milk. | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | WLFCH | TCA_E_TCC | 5/23/2020 9:44 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | MLACC | TCA_E_TCC | 5/24/2020 5 36 00 AM | | | | Hot Meal - BURRITO, CRACKERS | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | SKMKJ | TCA_E_TCC | 5/24/2020 5 36 00 AM | | | | JUICE | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | WLFCH | TCA_E_TCC | 5/24/2020 5 36 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | SKMKJ | TCA_E_TCC | 5/24/2020 10:10 00 AM | | | | crackers, juice | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | WLFCH | TCA_E_TCC | 5/24/2020 10:10 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | MLACC | TCA_E_TCC | 5/24/2020 1 56 00 PM | | | | Hot Meal - BURRITO JUICE AND CRACKERS | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | SKMKJ | TCA_E_TCC | 5/24/2020 1 56 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | WLFCH | TCA_E_TCC | 5/24/2020 1 56 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | PRCMP | TCA_E_TCC | 5/24/2020 2 24 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | MLACC | TCA_E_TCC | 5/24/2020 6 08 00 PM | | | | Hot Meal - Burrito, crackers, juice and fruit cup. | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | WLFCH | TCA_E_TCC | 5/24/2020 6 08 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | MLACC | TCA_E_TCC | 5/24/2020 9 53 00 PM | | | | Hot Meal - Burrito, crackers, juice and fruit cup. | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | WLFCH | TCA_E_TCC | 5/24/2020 9 53 00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | MLACC | TCA_E_TCC | 5/25/2020 2:12 00 AM | | | | Cold Meal - CRACKERS JUICE BOX, APPLE SAUCE | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | WLFCH | TCA_E_TCC | 5/25/2020 2:12 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | MLACC | TCA_E_TCC | 5/25/2020 6 00 00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | SKMKJ | TCA_E_TCC | 5/25/2020 6 00 00 AM | | | | Crackers and Juice | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | WLFCH | TCA_E_TCC | 5/25/2020 6 00 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | Book Out | T | | 5/25/2020 6 22 00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 48 | | 1972 | CUBA | 368408042 | In_Transit | TCA_E_TCC -> NOG_A | | 5/25/2020 6 22 00 AM | 0d 0h:0mi | 5/25/2020 6:22:00 AM | 0 | | |

# Exhibit 41

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj | Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | In_BP_Station | TCA_E_TCC | 5/23/2020 2:06 00 AM | 2d 4h:16mi | 5/25/2020 6:22 AM | 52.26666667 | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | WLFCH | TCA_E_TCC | 5/23/2020 2:06 00 AM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | HYGBD | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | HYGDN | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | MDSCR | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | Medical screening form was reviewed with subject and there were no changes to initial responses. | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | MLACC | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | Hot Meal - Burrito | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | SKMKJ | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | Crackers, juice | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | SLPCT | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | Cup | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | WLFCH | TCA_E_TCC | 5/23/2020 2:10 00 AM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | MEDOB | TCA_E_TCC | 5/23/2020 5:10 00 AM | | | | LEVOTHYROX NE 0 025MG (25MCG) TABLET-GIVEN BY LSGS MEDICAL STAFF | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | TELUD | TCA_E_TCC | 5/23/2020 5:52 00 AM | | | | Subject called mother | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | MLACC | TCA_E_TCC | 5/23/2020 5:55 00 AM | | | | Hot Meal - BURRITO | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | SKMKJ | TCA_E_TCC | 5/23/2020 5:55 00 AM | | | | CRACKERS, JUICE BOX, M LK, APPLE SAUCE | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | WLFCH | TCA_E_TCC | 5/23/2020 5:55 00 AM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | MLACC | TCA_E_TCC | 5/23/2020 10:04 00 AM | | | | Hot Meal - INDIV DUAL MEAL, JUICE, AND CRACKERS | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | WLFCH | TCA_E_TCC | 5/23/2020 10:04 00 AM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | MLACC | TCA_E_TCC | 5/23/2020 1:58 00 PM | | | | Hot Meal - JUICE BURRITO, CRACKERS | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | SKMKJ | TCA_E_TCC | 5/23/2020 1:58 00 PM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | WLFCH | TCA_E_TCC | 5/23/2020 1:58 00 PM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | OTH | TCA_E_TCC | 5/23/2020 2:30 00 PM | | | | Subject was given a plastic bunk for mat. | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | SHWRP | TCA_E_TCC | 5/23/2020 4:41 00 PM | | | | Subject was offered and accepted a shower with towels and soap. | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | HYGBD | TCA_E_TCC | 5/23/2020 4:55 00 PM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | OTH | TCA_E_TCC | 5/23/2020 4:55 00 PM | | | | thermo blanket as per request. | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | MLACC | TCA_E_TCC | 5/23/2020 6:22 00 PM | | | | Hot Meal - Burrito.  (Subjects offered alternative foods if needed or requested). | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | SKMKJ | TCA_E_TCC | 5/23/2020 6:22 00 PM | | | | Subject offered crackers, juice and apple sauce, raisins, milk. | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | WLFCH | TCA_E_TCC | 5/23/2020 6:22 00 PM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | OTH | TCA_E_TCC | 5/23/2020 6:39 00 PM | | | | Subject was given new socks as per request. | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | MLACC | TCA_E_TCC | 5/23/2020 9:46 00 PM | | | | Hot Meal - Burrito.  (Subjects offered alternative foods if needed or requested). | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | SKMKJ | TCA_E_TCC | 5/23/2020 9:46 00 PM | | | | Subject offered crackers, juice, raisins, milk. | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | WLFCH | TCA_E_TCC | 5/23/2020 9:46 00 PM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | MEDOB | TCA_E_TCC | 5/24/2020 5:11 00 AM | | | | LEVOTHYROX NE 0 025MG (25MCG) TABLET-1 TABLET EVERYDAY  25 MCG | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | MLACC | TCA_E_TCC | 5/24/2020 5:36 00 AM | | | | Hot Meal - BURRITO, CRACKERS | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | SKMKJ | TCA_E_TCC | 5/24/2020 5:36 00 AM | | | | JUICE | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | WLFCH | TCA_E_TCC | 5/24/2020 5:36 00 AM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | SKMKJ | TCA_E_TCC | 5/24/2020 10:10 00 AM | | | | crackers, juice | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | MLACC | TCA_E_TCC | 5/24/2020 10:10 00 AM | | | | Hot Meal - BURRITO JUICE AND CRACKERS | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | MLACC | TCA_E_TCC | 5/24/2020 1:56 00 PM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | SKMKJ | TCA_E_TCC | 5/24/2020 1:56 00 PM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | WLFCH | TCA_E_TCC | 5/24/2020 1:56 00 PM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | PRCMP | TCA_E_TCC | 5/24/2020 2:24 00 PM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | MLACC | TCA_E_TCC | 5/24/2020 6:08 00 PM | | | | Hot Meal - Burrito, crackers, juice and fruit cup. | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | WLFCH | TCA_E_TCC | 5/24/2020 6:08 00 PM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | MLACC | TCA_E_TCC | 5/24/2020 9:53 00 PM | | | | Hot Meal - Burrito, crackers, juice and fruit cup. | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | WLFCH | TCA_E_TCC | 5/24/2020 9:53 00 PM | | | | | | |
| TCA | TCA | NGL2005000274 | | 21 | | 1998 | CUBA | 368408040 | MLACC | TCA_E_TCC | 5/25/2020 2:12 00 AM | | | | Cold Meal - CRACKERS | | |

| TCA | TCA | NGL2005000274 | ■■■■ | 21 | ■■■■ | 1998 | CUBA | 368408040 | SKMKJ | TCA_E_TCC | 5/25/2020 2:12 00 AM | | | | | JUICE BOX, APPLE SAUCE | |
| TCA | TCA | NGL2005000274 | ■■■■ | 21 | ■■■■ | 1998 | CUBA | 368408040 | WLFCH | TCA_E_TCC | 5/25/2020 2:12 00 AM | | | | | | |
| | | | | | | | | | | | | | | | | LEVOTHYROX NE 0 025MG (25MCG) TABLET-Meds were given to subject by LSGS medical personnel. | |
| TCA | TCA | NGL2005000274 | ■■■■ | 21 | ■■■■ | 1998 | CUBA | 368408040 | MEDOB | TCA_E_TCC | 5/25/2020 5:20 00 AM | | | | | | |
| TCA | TCA | NGL2005000274 | ■■■■ | 21 | ■■■■ | 1998 | CUBA | 368408040 | MLACC | TCA_E_TCC | 5/25/2020 6:00 00 AM | | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2005000274 | ■■■■ | 21 | ■■■■ | 1998 | CUBA | 368408040 | SKMKJ | TCA_E_TCC | 5/25/2020 6:00 00 AM | | | | | Crackers and Juice | |
| TCA | TCA | NGL2005000274 | ■■■■ | 21 | ■■■■ | 1998 | CUBA | 368408040 | WLFCH | TCA_E_TCC | 5/25/2020 6:00 00 AM | | | | | | |
| TCA | TCA | NGL2005000274 | ■■■■ | 21 | ■■■■ | 1998 | CUBA | 368408040 | Book Out | T | 5/25/2020 6:22 00 AM | | | | | | |
| TCA | TCA | NGL2005000274 | ■■■■ | 21 | ■■■■ | 1998 | CUBA | 368408040 | In_Transit | TCA_E_TCC --> NOG_A | 5/25/2020 6:22 00 AM | 0d 0h 0mi | 5/25/2020 6:22 00 AM | | 0 | SUBJECT HAS MEDS. | |

# Exhibit 42

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | Arrest | N/A | 6/19/2020 5:00:00 PM | 0d 1h:15mi | 6/19/2020 6:15:24 PM | 1.256666667 | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | In_BP_Station | DGL_S | 6/19/2020 6:15:24 PM | 1d 12h:33mi | 6/21/2020 6:49:00 AM | 36.56 | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | MDSCR | DGL_S | 6/19/2020 6:56:10 PM | | | | Medical Screening Completed | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/19/2020 7:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | HYGBD | DGL_S | 6/19/2020 7:10:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | HYGDN | DGL_S | 6/19/2020 7:10:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | MLACC | DGL_S | 6/19/2020 7:10:00 PM | | | | Hot Meal - BURRITO, JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | SLPCT | DGL_S | 6/19/2020 7:10:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/19/2020 7:10:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/19/2020 7:56:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/19/2020 9:04:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | SKMKJ | DGL_S | 6/19/2020 10:01:00 PM | | | | JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/19/2020 10:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/19/2020 11:27:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | MLREF | DGL_S | 6/20/2020 1:07:00 AM | | | | Subject asleep | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 1:07:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 2:08:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 2:57:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | NCNSL | DGL_S | 6/20/2020 3:31:00 AM | | | | Declined. | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | SKMKJ | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 4:54:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | NCNSL | DGL_S | 6/20/2020 6:01:00 AM | | | | Declined | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | PRCMP | DGL_S | 6/20/2020 6:01:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 7:00:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | HYGBD | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | HYGDN | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | MLACC | DGL_S | 6/20/2020 7:22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 9:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | SKMKJ | DGL_S | 6/20/2020 10:05:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 10:05:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 2:34:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | MLACC | DGL_S | 6/20/2020 2:45:00 PM | | | | Hot Meal - Burrito, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 2:45:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | MLACC | DGL_S | 6/20/2020 4:35:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROV DED | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 4:35:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 5:23:00 PM | | | | ALL SUBJECTS ACCOUNTED FOR | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | MLACC | DGL_S | 6/20/2020 6:53:00 PM | | | | Hot Meal - ALL ITEMS GIVEN | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 6:53:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 8:54:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 9:50:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/20/2020 10:52:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/21/2020 12:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | MLACC | DGL_S | 6/21/2020 1:15:00 AM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/21/2020 1:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/21/2020 1:59:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/21/2020 2:43:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | SKMKJ | DGL_S | 6/21/2020 4:15:00 AM | | | | SUBJECT WAS SLEEP NG, NO SNACKS PROV DED | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/21/2020 4:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/21/2020 5:18:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/21/2020 5:47:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | DGL_S | 6/21/2020 6:14:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | In_Transit | DGL_S --> TCA_E_TCC | 6/21/2020 6:49:00 AM | 0d 3h:4mi | 6/21/2020 9:53:00 AM | 3.066666667 | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | In_BP_Station | TCA_E_TCC | 6/21/2020 9:53:00 AM | 0d 14h:17mi | 6/22/2020 12:10:00 AM | 14.28333333 | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | WLFCH | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | HYGBD | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | HYGDN | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | MDSCR | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | LSGS | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | ███ | 35 | ██ | 1985 | MEXICO | 368527759 | MLACC | TCA_E_TCC | 6/21/2020 10 29 00 AM | | | Hot Meal - Burrito |
| TCA | TCA | DGL2006000257 | ███ | 35 | ██ | 1985 | MEXICO | 368527759 | SKMKJ | TCA_E_TCC | 6/21/2020 10 29 00 AM | | | Crackers and juice. |
| TCA | TCA | DGL2006000257 | ███ | 35 | ██ | 1985 | MEXICO | 368527759 | SLPCT | TCA_E_TCC | 6/21/2020 10 29 00 AM | | | Cup for water. |
| TCA | TCA | DGL2006000257 | ███ | 35 | ██ | 1985 | MEXICO | 368527759 | WLFCH | TCA_E_TCC | 6/21/2020 10 29 00 AM | | | |
| TCA | TCA | DGL2006000257 | ███ | 35 | ██ | 1985 | MEXICO | 368527759 | NCNSL | TCA_E_TCC | 6/21/2020 3:43:00 PM | | | spoke with Mexican consulate |
| TCA | TCA | DGL2006000257 | ███ | 35 | ██ | 1985 | MEXICO | 368527759 | MLACC | TCA_E_TCC | 6/21/2020 6:15:00 PM | | | Hot Meal - accepted hot meal |
| TCA | TCA | DGL2006000257 | ███ | 35 | ██ | 1985 | MEXICO | 368527759 | WLFCH | TCA_E_TCC | 6/21/2020 6:15:00 PM | | | |
| TCA | TCA | DGL2006000257 | ███ | 35 | ██ | 1985 | MEXICO | 368527759 | MLACC | TCA_E_TCC | 6/21/2020 6 21:00 PM | | | Hot Meal - burrito |
| TCA | TCA | DGL2006000257 | ███ | 35 | ██ | 1985 | MEXICO | 368527759 | SKMKJ | TCA_E_TCC | 6/21/2020 6 21:00 PM | | | crackers and juice |
| TCA | TCA | DGL2006000257 | ███ | 35 | ██ | 1985 | MEXICO | 368527759 | MLACC | TCA_E_TCC | 6/21/2020 9 50:00 PM | | | Hot Meal - Burrito |
| TCA | TCA | DGL2006000257 | ███ | 35 | ██ | 1985 | MEXICO | 368527759 | SKMKJ | TCA_E_TCC | 6/21/2020 9 50:00 PM | | | crackers, applesauce, juice and milk |
| TCA | TCA | DGL2006000257 | ███ | 35 | ██ | 1985 | MEXICO | 368527759 | WLFCH | TCA_E_TCC | 6/21/2020 9 50:00 PM | | | |
| TCA | TCA | DGL2006000257 | | 35 | | 1985 | MEXICO | 368527759 | Book Out | T | 6/22/2020 12:10 00 AM | | | |
| TCA | TCA | DGL2006000257 | ███ | 35 | ██ | 1985 | MEXICO | 368527759 | In_Transit | TCA_E_TCC --> PHI DISTRICT OFFICE | 6/22/2020 12:10 00 AM | 0d 0h:0mi | 6/22/2020 12:10:00 AM | 0 |

# Exhibit 43

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | Arrest | N/A | 6/19/2020 1 53:00 PM | 0d 1h:18mi | 6/19/2020 3:11:38 PM | 1 310555556 | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | In_BP_Station | DGL_S | 6/19/2020 3:11:38 PM | 1d 1h:38mi | 6/20/2020 4 50:00 PM | 25 63944444 | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/19/2020 4:12:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | HYGBD | DGL_S | 6/19/2020 4 59:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | HYGDN | DGL_S | 6/19/2020 4 59:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | MLACC | DGL_S | 6/19/2020 4 59:00 PM | | | | Hot Meal - BURRITO, JUICE AND CRACKERS PROV DED. | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | SLPCT | DGL_S | 6/19/2020 4 59:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/19/2020 4 59:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | NCNSL | DGL_S | 6/19/2020 5:44:00 PM | | | | ATTEMPTS WERE MADE, NO ANSWER AT 1740. | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/19/2020 7 01:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/19/2020 7 56:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | NCNSL | DGL_S | 6/19/2020 8 27:00 PM | | | | SPOKE TO CONSUALTE OFFICER HERALDO QU NTAN AT 1942. | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/19/2020 9 04:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | MDSCR | DGL_S | 6/19/2020 9:43:53 PM | | | | Medical Screening Completed JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | SKMKJ | DGL_S | 6/19/2020 10 01:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/19/2020 10 01:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/19/2020 11 27:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | NCNSL | DGL_S | 6/19/2020 11 36:00 PM | | | | Spoke with Mexican Consulate Officer Heraldo Quintan at 1942 hours | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | PRCMP | DGL_S | 6/19/2020 11 36:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | MLREF | DGL_S | 6/20/2020 1 07:00 AM | | | | Subject asleep | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/20/2020 1 07:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/20/2020 2 08:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/20/2020 2 57:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | SKMKJ | DGL_S | 6/20/2020 3 51:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/20/2020 3 51:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/20/2020 4 54:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/20/2020 7 00:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | HYGBD | DGL_S | 6/20/2020 7 22:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | HYGDN | DGL_S | 6/20/2020 7 22:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | MLACC | DGL_S | 6/20/2020 7 22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/20/2020 7 22:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/20/2020 9 30:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | SKMKJ | DGL_S | 6/20/2020 10 05:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/20/2020 10 05:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/20/2020 2 34:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | MLACC | DGL_S | 6/20/2020 2:45:00 PM | | | | Hot Meal - Burrito, Crackers and Juice. | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/20/2020 2:45:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | MLACC | DGL_S | 6/20/2020 4 35:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROVIDED | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | DGL_S | 6/20/2020 4 35:00 PM | | | | | |
| | | | | | | | | | | DGL_S --> | | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | In_Transit | TCA_E_TCC | 6/20/2020 4 50:00 PM | 0d 2h:5mi | 6/20/2020 6 55:00 PM | 2 083333333 | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | In_BP_Station | TCA_E_TCC | 6/20/2020 6 55:00 PM | 1d 16h:9mi | 6/22/2020 11 04:00 AM | 40.15 | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCM | TCA_E_TCC | 6/20/2020 6 55:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | HYGBD | TCA_E_TCC | 6/20/2020 7 03:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | HYGDN | TCA_E_TCC | 6/20/2020 7 03:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368A | MLACC | TCA_E_TCC | 6/20/2020 7 03:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | OTH | TCA_E_TCC | 6/20/2020 7 03:00 PM | | | | cup for water | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | SKMKJ | TCA_E_TCC | 6/20/2020 7 03:00 PM | | | | crackers, juice, milk and fruit | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | SLPCT | TCA_E_TCC | 6/20/2020 7 03:00 PM | | | | blanket, green mat | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | TCA_E_TCC | 6/20/2020 7 03:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | MLACC | TCA_E_TCC | 6/20/2020 9 53:00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | SKMKJ | TCA_E_TCC | 6/20/2020 9 53:00 PM | | | | crackers and juice | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | TCA_E_TCC | 6/20/2020 9 53:00 PM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | SKMKJ | TCA_E_TCC | 6/21/2020 2 02:00 AM | | | | Crackers, juice | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | MLACC | TCA_E_TCC | 6/21/2020 6 00:00 AM | | | | Hot Meal - BURRITO CRACKERS, JUICE BOX | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | SKMKJ | TCA_E_TCC | 6/21/2020 6 00:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | TCA_E_TCC | 6/21/2020 6 00:00 AM | | | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | MLACC | TCA_E_TCC | 6/21/2020 10 00:00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | SKMKJ | TCA_E_TCC | 6/21/2020 10 00:00 AM | | | | crackers, juice | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000256 | ███ | 21 | ███ | 1998 | MEXICO | 368527354 | WLFCH | TCA_E_TCC | 6/21/2020 10 00:00 AM | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | NCNSL | TCA_E_TCC | 6/21/2020 3:43:00 PM | | spoke with Mexican consulate | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | MLACC | TCA_E_TCC | 6/21/2020 6:15:00 PM | | Hot Meal - accepted hot meal | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | TCA_E_TCC | 6/21/2020 6:15:00 PM | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | MLACC | TCA_E_TCC | 6/21/2020 6 21:00 PM | | Hot Meal - burrito | |
| TCA | TCA | DGL2006000256 | ███ | 21 | ██ | 1998 | MEXICO | 368527354 | SKMKJ | TCA_E_TCC | 6/21/2020 6 21:00 PM | | crackers and juice | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | MLACC | TCA_E_TCC | 6/21/2020 9 50:00 PM | | Hot Meal - Burrito | |
| TCA | TCA | DGL2006000256 | ███ | 21 | ███ | 1998 | MEXICO | 368527354 | WLFCH | TCA_E_TCC | 6/21/2020 9 50:00 PM | | crackers, applesauce, juice and milk | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | MLACC | TCA_E_TCC | 6/22/2020 2:19:00 AM | | Hot Meal - Burrito, crackers | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | SKMKJ | TCA_E_TCC | 6/22/2020 2:19:00 AM | | Juice | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | TCA_E_TCC | 6/22/2020 2:19:00 AM | | | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | MLACC | TCA_E_TCC | 6/22/2020 5:41:00 AM | | Hot Meal - Burrito, crackers | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | SKMKJ | TCA_E_TCC | 6/22/2020 5:41:00 AM | | Juice, milk | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | MLACC | TCA_E_TCC | 6/22/2020 9 57:00 AM | | Hot Meal - BURRO | |
| TCA | TCA | DGL2006000256 | ███ | 21 | ██ | 1998 | MEXICO | 368527354 | SKMKJ | TCA_E_TCC | 6/22/2020 9 57:00 AM | | CRACKERS, FRUIT CUP, JUICE | |
| TCA | TCA | DGL2006000256 | | 21 | | 1998 | MEXICO | 368527354 | WLFCH | TCA_E_TCC | 6/22/2020 9 57:00 AM | | | |
| | | DGL2006000256 | | | | | | 368527354 | Book Out | TCA_E_TCC T | 6/22/2020 11 04:00 AM | | | |
| TCA | TCA | DGL2006000256 | ███ | 21 | ███ | 1998 | MEXICO | 368527354 | In_Transit | TCA_E_TCC --> CCA, FLORENCE CORRECTIONAL CENTER | 6/22/2020 11 04:00 AM | 0d 0h:0mi | 6/22/2020 11 04:00 AM | 0 |

# Exhibit 44

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | In_BP_Station | TCA_E_TCC | 5/23/2020 2:06:00 AM | 2d 4h:16mi | 5/25/2020 6:22:00 AM | 52.26666667 | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | WLFCH | TCA_E_TCC | 5/23/2020 2:06:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | HYGBD | TCA_E_TCC | 5/23/2020 2:10:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | HYGDN | TCA_E_TCC | 5/23/2020 2:10:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | MDSCR | TCA_E_TCC | 5/23/2020 2:10:00 AM | | | | Medical screening form was reviewed with subject and there were no changes to initial responses. | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | MLACC | TCA_E_TCC | 5/23/2020 2:10:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | SKMKJ | TCA_E_TCC | 5/23/2020 2:10:00 AM | | | | Crackers, juice | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | SLPCT | TCA_E_TCC | 5/23/2020 2:10:00 AM | | | | Cup | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | WLFCH | TCA_E_TCC | 5/23/2020 2:10:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | MLACC | TCA_E_TCC | 5/23/2020 5:55:00 AM | | | | Hot Meal - BURRITO CRACKERS, JUICE BOX, M LK, APPLE SAUCE | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | WLFCH | TCA_E_TCC | 5/23/2020 5:55:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | MLACC | TCA_E_TCC | 5/23/2020 10:04:00 AM | | | | Hot Meal - INDIV DUAL MEAL, JUICE, AND CRACKERS | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | WLFCH | TCA_E_TCC | 5/23/2020 10:04:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | MLACC | TCA_E_TCC | 5/23/2020 1:58:00 PM | | | | Hot Meal - JUICE BURRITO, CRACKERS | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | SKMKJ | TCA_E_TCC | 5/23/2020 1:58:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | WLFCH | TCA_E_TCC | 5/23/2020 1:58:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | MLACC | TCA_E_TCC | 5/23/2020 6:19:00 PM | | | | Hot Meal - Burrito.  (Subjects offered alternative foods if needed or requested). | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | SKMKJ | TCA_E_TCC | 5/23/2020 6:19:00 PM | | | | Subject offered crackers, juice and apple sauce, raisins, milk. | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | WLFCH | TCA_E_TCC | 5/23/2020 6:19:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | OTH | TCA_E_TCC | 5/23/2020 7:46:00 PM | | | | Subject was given new socks as per request. | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | SHWRP | TCA_E_TCC | 5/23/2020 7:46:00 PM | | | | Subject was offered and accepted a shower with towels and soap. | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | MLACC | TCA_E_TCC | 5/23/2020 9:44:00 PM | | | | Hot Meal - Burrito.  (Subjects offered alternative foods if needed or requested). | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | SKMKJ | TCA_E_TCC | 5/23/2020 9:44:00 PM | | | | Subject offered crackers, juice, raisins, milk. | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | WLFCH | TCA_E_TCC | 5/23/2020 9:44:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | MLACC | TCA_E_TCC | 5/24/2020 5:36:00 AM | | | | Hot Meal - BURRITO, CRACKERS | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | SKMKJ | TCA_E_TCC | 5/24/2020 5:36:00 AM | | | | JUICE | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | WLFCH | TCA_E_TCC | 5/24/2020 5:36:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | SKMKJ | TCA_E_TCC | 5/24/2020 10:10:00 AM | | | | crackers, juice | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | WLFCH | TCA_E_TCC | 5/24/2020 10:10:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | MLACC | TCA_E_TCC | 5/24/2020 1:56:00 PM | | | | Hot Meal - BURRITO JUICE AND CRACKERS | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | SKMKJ | TCA_E_TCC | 5/24/2020 1:56:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | WLFCH | TCA_E_TCC | 5/24/2020 1:56:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | PRCMP | TCA_E_TCC | 5/24/2020 2:24:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | MLACC | TCA_E_TCC | 5/24/2020 6:08:00 PM | | | | Hot Meal - Burrito, crackers, juice and fruit cup. | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | WLFCH | TCA_E_TCC | 5/24/2020 6:08:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | MLACC | TCA_E_TCC | 5/24/2020 9:53:00 PM | | | | Hot Meal - Burrito, crackers, juice and fruit cup. | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | WLFCH | TCA_E_TCC | 5/24/2020 9:53:00 PM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | MLACC | TCA_E_TCC | 5/25/2020 2:12:00 AM | | | | Cold Meal - CRACKERS | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | SKMKJ | TCA_E_TCC | 5/25/2020 2:12:00 AM | | | | JUICE BOX, APPLE SAUCE | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | WLFCH | TCA_E_TCC | 5/25/2020 2:12:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | MLACC | TCA_E_TCC | 5/25/2020 6:00:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | SKMKJ | TCA_E_TCC | 5/25/2020 6:00:00 AM | | | | Crackers and Juice | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | WLFCH | TCA_E_TCC | 5/25/2020 6:00:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | Book Out | T TCA_E_TCC | 5/25/2020 6:22:00 AM | | | | | |
| TCA | TCA | NGL2005000274 | | 31 | | 1988 | CUBA | 368408043 | In_Transit | --> NOG_A | 5/25/2020 6:22:00 AM | 0d 0h 0mi | 5/25/2020 6:22:00 AM | 0 | | |

# Exhibit 45

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | Arrest | N/A | 6/19/2020 5:00:00 PM | 0d 1h:9mi | 6/19/2020 6:09:27 PM | 1.1575 | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | In_BP_Station | DGL_S | 6/19/2020 6:09:27 PM | 1d 12h:39mi | 6/21/2020 6:49:00 AM | 36.65916667 | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/19/2020 7:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | MDSCR | DGL_S | 6/19/2020 7:19:02 PM | | | | Medical Screening Completed | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | HYGBD | DGL_S | 6/19/2020 7:40:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | HYGDN | DGL_S | 6/19/2020 7:40:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | MLACC | DGL_S | 6/19/2020 7:40:00 PM | | | | Hot Meal - BURRITO, JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | SLPCT | DGL_S | 6/19/2020 7:40:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/19/2020 7:56:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/19/2020 9:04:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | SKMKJ | DGL_S | 6/19/2020 10:01:00 PM | | | | JUICE AND CRACKERS PROVIDED. | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/19/2020 10:01:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/19/2020 11:27:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | MLREF | DGL_S | 6/20/2020 1:07:00 AM | | | | Subject asleep | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 1:07:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 2:08:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | SKMKJ | DGL_S | 6/20/2020 2:57:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 4:54:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 7:00:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | HYGBD | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | HYGDN | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | MLACC | DGL_S | 6/20/2020 7:22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 9:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | SKMKJ | DGL_S | 6/20/2020 10:05:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 10:05:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | MLACC | DGL_S | 6/20/2020 1:42:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 1:42:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 2:34:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROVIDED | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | MLACC | DGL_S | 6/20/2020 4:35:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 4:35:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | NCNSL | DGL_S | 6/20/2020 5:23:00 PM | | | | TALKED TO CONSUL DURING REMOVAL PROCEDINGS ALL SUBJECTS ACCOUNTED FOR | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | MLACC | DGL_S | 6/20/2020 5:23:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 6:53:00 PM | | | | Hot Meal - ALL ITEMS GIVEN | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 6:53:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 8:54:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 9:50:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/20/2020 10:52:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | PRCMP | DGL_S | 6/20/2020 10:55:00 PM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/21/2020 12:30:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | MLACC | DGL_S | 6/21/2020 1:15:00 AM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/21/2020 1:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/21/2020 1:59:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/21/2020 2:43:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | SKMKJ | DGL_S | 6/21/2020 4:15:00 AM | | | | SUBJECT WAS SLEEPING, NO SNACKS PROVIDED | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/21/2020 4:15:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/21/2020 5:18:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S | 6/21/2020 5:47:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | DGL_S --> | 6/21/2020 6:14:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | In_Transit | TCA_E_TCC | 6/21/2020 6:49:00 AM | 0d 3h:4mi | 6/21/2020 9:53:00 AM | 3.066666667 | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | In_BP_Station | TCA_E_TCC | 6/21/2020 9:53:00 AM | 0d 14h:17mi | 6/22/2020 12:10:00 AM | 14.28333333 | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | WLFCH | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | HYGBD | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | HYGDN | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | MDSCR | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | LSGS | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | MLACC | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | MEXICO | 368527745 | SKMKJ | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Crackers and juice. | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000257 | ███ | 39 | ██ | 1980 | MEXICO | 368527745 | SLPCT | TCA_E_TCC | 6/21/2020 10:29:00 AM | | | | Cup for water. |
| TCA | TCA | DGL2006000257 | ███ | 39 | ██ | 1980 | MEXICO | 368527745 | WLFCH | TCA_E_TCC | 6/21/2020 10:29:00 AM | | |
| TCA | TCA | DGL2006000257 | ███ | 39 | ██ | 1980 | MEXICO | 368527745 | NCNSL | TCA_E_TCC | 6/21/2020 3:53:00 PM | | spoke with Mexican consulate |
| TCA | TCA | DGL2006000257 | ███ | 39 | ██ | 1980 | MEXICO | 368527745 | MLACC | TCA_E_TCC | 6/21/2020 6:15:00 PM | | Hot Meal - accepted hot meal |
| TCA | TCA | DGL2006000257 | ███ | 39 | ██ | 1980 | MEXICO | 368527745 | WLFCH | TCA_E_TCC | 6/21/2020 6:15:00 PM | | |
| TCA | TCA | DGL2006000257 | ███ | 39 | ██ | 1980 | MEXICO | 368527745 | MLACC | TCA_E_TCC | 6/21/2020 6:21:00 PM | | Hot Meal - burrito |
| TCA | TCA | DGL2006000257 | ███ | 39 | ██ | 1980 | MEXICO | 368527745 | SKMKJ | TCA_E_TCC | 6/21/2020 6:21:00 PM | | crackers and juice |
| TCA | TCA | DGL2006000257 | ███ | 39 | ██ | 1980 | MEXICO | 368527745 | MLACC | TCA_E_TCC | 6/21/2020 9:50:00 PM | | Hot Meal - Burrito |
| TCA | TCA | DGL2006000257 | ███ | 39 | ██ | 1980 | MEXICO | 368527745 | SKMKJ | TCA_E_TCC | 6/21/2020 9:50:00 PM | | crackers, applesauce, juice and milk |
| TCA | TCA | DGL2006000257 | ███ | 39 | ██ | 1980 | MEXICO | 368527745 | Book Out | TCA_E_TCC | 6/21/2020 9:50:00 PM | | |
| TCA | TCA | DGL2006000257 | | 39 | | 1980 | | 368527745 | T | TCA_E_TCC -> PHI DISTRICT OFFICE | 6/22/2020 12:10:00 AM | | |
| TCA | TCA | DGL2006000257 | ███ | 39 | ██ | 1980 | MEXICO | 368527745 | In_Transit | | 6/22/2020 12:10:00 AM | 0d 0h:0mi | 6/22/2020 12:10:00 AM | 0 |

# Exhibit 46

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | Arrest | N/A | 6/19/2020 7:15:00 PM | 0d 4h:47mi | 6/20/2020 12:02:37 AM | 4.793611111 | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | In_BP_Station | DGL_S | 6/20/2020 12:02:37 AM | 1d 14h:43mi | 6/21/2020 2:46:00 PM | 38.72305556 | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | MDSCR | DGL_S | 6/20/2020 12:37:00 AM | | | | Medical Screening Completed | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | HYGBD | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | HYGDN | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | MDSCR | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | MLACC | DGL_S | 6/20/2020 1:13:00 AM | | | | Hot Meal - Individual meal, crackers and juice | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | SLPCT | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 1:13:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 2:08:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 2:57:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | SKMKJ | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 3:51:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 4:54:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 7:00:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | HYGBD | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | HYGDN | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | MLACC | DGL_S | 6/20/2020 7:22:00 AM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 7:22:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 9:30:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | SKMKJ | DGL_S | 6/20/2020 10:05:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 10:05:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 12:14:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | MLACC | DGL_S | 6/20/2020 1:42:00 PM | | | | Hot Meal - Individual meal, Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 1:42:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 2:34:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | MLACC | DGL_S | 6/20/2020 4:35:00 PM | | | | Hot Meal - ALL ITEMS ACCEPTED AND PROVIDED | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 4:35:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | MLACC | DGL_S | 6/20/2020 5:23:00 PM | | | | ALL SUBJECTS ACCOUNTED FOR | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | MLACC | DGL_S | 6/20/2020 6:53:00 PM | | | | Hot Meal - ALL ITEMS GIVEN | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 6:53:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | NCNSL | DGL_S | 6/20/2020 7:19:00 PM | | | | DECLINED | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 8:54:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 9:50:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/20/2020 10:52:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/21/2020 12:30:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | MLACC | DGL_S | 6/21/2020 1:15:00 AM | | | | Hot Meal - BURRITO, CRACKERS, JUICE | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/21/2020 1:15:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/21/2020 1:59:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/21/2020 2:43:00 AM | | | | SUBJECT WAS SLEEPING, NO SNACKS PROVIDED | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | SKMKJ | DGL_S | 6/21/2020 4:15:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/21/2020 4:15:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/21/2020 5:18:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/21/2020 5:47:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/21/2020 6:14:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | HYGBD | DGL_S | 6/21/2020 7:44:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | HYGDN | DGL_S | 6/21/2020 7:44:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | MLACC | DGL_S | 6/21/2020 7:44:00 AM | | | | Hot Meal - Burrito, Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/21/2020 7:44:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | SKMKJ | DGL_S | 6/21/2020 9:52:00 AM | | | | Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/21/2020 9:52:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/21/2020 11:19:00 AM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | MLACC | DGL_S | 6/21/2020 12:48:00 PM | | | | Hot Meal - Burrito, Crackers and Juice. | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | OTH | DGL_S | 6/21/2020 12:48:00 PM | | | | Delayed Title 42 | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | OTH | DGL_S | 6/21/2020 2:17:00 PM | | | | Delayed Title 42 | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | DGL_S | 6/21/2020 2:21:00 PM | | | | Walk through | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | NCNSL | DGL_S | 6/21/2020 2:25:00 PM | | | | Declined | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | PRCMP | DGL_S | 6/21/2020 2:45:00 PM | | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | In_Transit | DGL_S --> TCA_E_TCC | 6/21/2020 2:46:00 PM | 0d 4h:41mi | 6/21/2020 7:27:00 PM | 4.683333333 | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | In_BP_Station | TCA_E_TCC | 6/21/2020 7:27:00 PM | 0d 15h:37mi | 6/22/2020 11:04:00 AM | 15.61666667 | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | DGL2006000258 | ██ | 30 | ██ | 1990 | MEXICO | 368528399 | WLFCH | TCA_E_TCC | 6/21/2020 7:27:00 PM | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | HYGBD | TCA_E_TCC | 6/21/2020 7:29:00 PM | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | HYGDN | TCA_E_TCC | 6/21/2020 7:29:00 PM | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | MLACC | TCA_E_TCC | 6/21/2020 7:29:00 PM | | | Hot Meal - burrito | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | SLPCT | TCA_E_TCC | 6/21/2020 7:29:00 PM | | | cup | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | TCA_E_TCC | 6/21/2020 7:29:00 PM | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | MLACC | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | Hot Meal - Burrito crackers, applesauce, juice and milk | |
| TCA | TCA | DGL2006000258 | ██ | 30 | ██ | 1990 | MEXICO | 368528399 | SKMKJ | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | TCA_E_TCC | 6/21/2020 9:50:00 PM | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | MLACC | TCA_E_TCC | 6/22/2020 2:19:00 AM | | | Hot Meal - Burrito, crackers | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | SKMKJ | TCA_E_TCC | 6/22/2020 2:19:00 AM | | | Juice | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | TCA_E_TCC | 6/22/2020 2:19:00 AM | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | MLACC | TCA_E_TCC | 6/22/2020 5:41:00 AM | | | Hot Meal - Burrito, crackers | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | SKMKJ | TCA_E_TCC | 6/22/2020 5:41:00 AM | | | Juice, milk | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | TCA_E_TCC | 6/22/2020 5:41:00 AM | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | MLACC | TCA_E_TCC | 6/22/2020 9:57:00 AM | | | Hot Meal - BURRO CRACKERS, FRUIT CUP, JUICE | |
| TCA | TCA | DGL2006000258 | ██ | 30 | ██ | 1990 | MEXICO | 368528399 | SKMKJ | TCA_E_TCC | 6/22/2020 9:57:00 AM | | | | |
| TCA | TCA | DGL2006000258 | | 30 | | 1990 | MEXICO | 368528399 | WLFCH | T | | 6/22/2020 11:04:00 AM | | | | |
| TCA | TCA | DGL2006000258 | ██ | 30 | ██ | 1990 | MEXICO | 368528399 | In_Transit | TCA_E_TCC -> CCA, FLORENCE CORRECTIONAL CENTER | 6/22/2020 11:04:00 AM | 0d 0h:0mi | 6/22/2020 11:04:00 AM | 0 | 21 USC 841 |

# Exhibit 47

| Event Sector | Book In Sector | Event Number | Subject Name | Age | AFile# | Birth Date | Citizenship | Subject Id | Actions | Action Info | Action Dt | DayHrMi | Book Out Dt | Hrs in BP Custody | Detention Actions Comments | Msbj Dtcm Comment Txt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | Arrest | N/A | 5/31/2020 3:23 00 AM | 0d 1h:30mi | 5/31/2020 4 53 06 AM | 1 501666667 | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | In_BP_Station | NGL_S | 5/31/2020 4:53 06 AM | 0d 4h:34mi | 5/31/2020 9 28 00 AM | 4 581666667 | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | HYGBD | NGL_S | 5/31/2020 7:10 00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | HYGDP | NGL_S | 5/31/2020 7:10 00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | HYGFM | NGL_S | 5/31/2020 7:10 00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | MLACC | NGL_S | 5/31/2020 7:10 00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | SKMKJ | NGL_S | 5/31/2020 7:10 00 AM | | | | Hot Meal | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | SLPCT | NGL_S | 5/31/2020 7:10 00 AM | | | | sleeping mat and mylar blanket provided | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | WLFCH | NGL_S | 5/31/2020 7:10 00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | HYGDN | NGL_S | 5/31/2020 7:12 00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | MDSCR | NGL_S | 5/31/2020 8:55:17 AM | | | | Medical Screening Completed | |
| | | | | | | | | | | NGL_S --> | | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | In_Transit | TCA_TCC | 5/31/2020 9:28 00 AM | 0d 2h:14mi | 5/31/2020 11:42 00 AM | 2 233333333 | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | In_BP_Station | TCA_E_TCC | 5/31/2020 11:42:00 AM | 1d 18h:4mi | 6/2/2020 5:47:00 AM | 42.08333333 | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | WLFCH | TCA_E_TCC | 5/31/2020 11:42:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | HYGBD | TCA_E_TCC | 5/31/2020 11:43:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | HYGDN | TCA_E_TCC | 5/31/2020 11:43:00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | MDSCR | TCA_E_TCC | 5/31/2020 11:43:00 AM | | | | LSGS | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | MLACC | TCA_E_TCC | 5/31/2020 11:43:00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | SKMKJ | TCA_E_TCC | 5/31/2020 11:43:00 AM | | | | crackers, juice | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | SLPCT | TCA_E_TCC | 5/31/2020 11:43:00 AM | | | | cup | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | MLACC | TCA_E_TCC | 5/31/2020 2:01 00 PM | | | | Hot Meal - Burrito. | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | SKMKJ | TCA_E_TCC | 5/31/2020 2:01 00 PM | | | | Crackers and juice. | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | WLFCH | TCA_E_TCC | 5/31/2020 2:01 00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | MEDNO | TCA_E_TCC | 5/31/2020 3:02 00 PM | | | | LSGS | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | MLACC | TCA_E_TCC | 5/31/2020 6:10 00 PM | | | | Hot Meal | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | WLFCH | TCA_E_TCC | 5/31/2020 6:10 00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | MLACC | TCA_E_TCC | 5/31/2020 10:12 00 PM | | | | Hot Meal - BURRITO | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | SKMKJ | TCA_E_TCC | 5/31/2020 10:12 00 PM | | | | CRACKERS AND JUICE | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | WLFCH | TCA_E_TCC | 5/31/2020 10:12 00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | SKMKJ | TCA_E_TCC | 6/1/2020 2:00 00 AM | | | | Crackers and Juice | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | MLACC | TCA_E_TCC | 6/1/2020 2:00 00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | MLACC | TCA_E_TCC | 6/1/2020 6:02 00 AM | | | | Hot Meal - Burrito | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | SKMKJ | TCA_E_TCC | 6/1/2020 6:02 00 AM | | | | Crackers and Juice | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | WLFCH | TCA_E_TCC | 6/1/2020 6:02 00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | MLACC | TCA_E_TCC | 6/1/2020 10:33 00 AM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | SKMKJ | TCA_E_TCC | 6/1/2020 10:33 00 AM | | | | crackers, juice | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | WLFCH | TCA_E_TCC | 6/1/2020 10:33 00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | MLACC | TCA_E_TCC | 6/1/2020 2:12 00 PM | | | | Hot Meal - burrito | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | SKMKJ | TCA_E_TCC | 6/1/2020 2:12 00 PM | | | | crackers, juice | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | WLFCH | TCA_E_TCC | 6/1/2020 2:12 00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | SHWRP | TCA_E_TCC | 6/1/2020 4:41 00 PM | | | | Subject accepted a shower with towels and soap. | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | HYGDN | TCA_E_TCC | 6/1/2020 6:18 00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | MLACC | TCA_E_TCC | 6/1/2020 6:18 00 PM | | | | Hot Meal - Subject refused Burrito and offered and given alternative foods as per request. | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | SKMKJ | TCA_E_TCC | 6/1/2020 6:18 00 PM | | | | crackers, juice, raisens and apple sauce | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | WLFCH | TCA_E_TCC | 6/1/2020 6:18 00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | PRCMP | TCA_E_TCC | 6/1/2020 9:06 00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | HYGDN | TCA_E_TCC | 6/1/2020 9:46 00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | MLACC | TCA_E_TCC | 6/1/2020 9:46 00 PM | | | | Hot Meal - Burrito. (Subjects offered and given alternative foods such as rice and other assorted meals due to request.) | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | SKMKJ | TCA_E_TCC | 6/1/2020 9:46 00 PM | | | | crackers, juice, raisins and apple sauce | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | WLFCH | TCA_E_TCC | 6/1/2020 9:46 00 PM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | SKMKJ | TCA_E_TCC | 6/2/2020 1:59 00 AM | | | | Crackers, juice | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | WLFCH | TCA_E_TCC | 6/2/2020 1:59 00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | MLACC | TCA_E_TCC | 6/2/2020 3:04 00 AM | | | | Hot Meal - BURRITO | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | SKMKJ | TCA_E_TCC | 6/2/2020 3:04 00 AM | | | | CRACKERS AND JUICE | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | WLFCH | TCA_E_TCC | 6/2/2020 3:04 00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | Book Out | T | 6/2/2020 5:47 00 AM | | | | | |
| TCA | TCA | NGL2005000390 | | 30 | | 1989 | CUBA | 368436589 | In_Transit | TCA_E_TCC -> NOG_A | 6/2/2020 5:47 00 AM | 0d 0h:0mi | 6/2/2020 5:47:00 AM | 0 | | T8-Approved by PAIC |